## I. CHARGES

| U.S. TIT. SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 13:1962(d)1963&2 | Conduct Bus.-Racketeering;Extortion-DBT ct. 1&2 | 2 2 | |
| 21:848 | Cont'd crim enterprises-Sell, Distr (MARIJUANA) Cts 3&4 | 2 1 | |
| 21:963 | Conspiracy/import control sub MARIJUANA Ct.5 | 1 | |
| 21:952&960 | Conspiracy w/others import MARIJUANA Cts. 6,7, & 8 | 3 1 | |
| 18:2/21:841(a)1) | Manufacture,Sell Distr, (COCAINE) Cts.8,10,11,12,13,14 | 6 | |
| 18:1503&1512(d)(b) | Obstruction/imtimidation of justice. Cts. 15,&16,20,21 | 2 2 | |
| 21:846 | Consp to distb (MARIJUANA) Sch I Ct V | | |
| 21:841(a)(1)&18:2 | Poss w/intent to distb (MARIJUANA) Sch1 Ct 7,8,9,10,12& | 6 | |
| 26:5861 & 5871 | Poss unregistred firearm    Cts 22,23 | 13 2 | |

SUPERSEDING COUNTS →

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE | KEY DATE 12/15/87 | KEY DATE a) 1st appears on pending charge /R40 |
| | ☒ Indictment filed/unsealed consent to Magr. trial on complaint | b) Receive file R20/21 |
| EARLIEST OF ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | ☐ Information | c) ☒ Supsdg ☒ Ind ☐ Inf |
| | APPLICABLE 7/19/88 | d) Order New trial |
| | ☐ Felony-W/waiver | e) ☐ Remand f) ☐ G/P Withdrawn |
| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | APPLICABLE |

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISS |
| Summons | Issued / Served | | PRELIMINARY EXAMINATION ☐ Date Scheduled ▶ | | HELD FOR GJ OR OTHER P CEEDING IN THIS DISTRIC |
| Arrest Warrant Issued | | OR REMOVAL HEARING ☐ Date Held ▶ | | HELD FOR GJ OR OTHER P CEEDING IN DISTRICT BEL |
| COMPLAINT ▶ | | ☐ WAIVED ☐ NOT WAIVED Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information:

CAT.V/12025/T1

## IV. ATTORNEYS

U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☐ CJA. 2 ☒☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

RICHARD SHARPSTEIN
3043 Grand Ave PH 1
Coconut Grove, Florida   33133
(305) 442-8100
(COUNSEL)

CARLOS A. RODRIGUEZ, ESQ.
1455 S.W. 27th Ave.
Miami, Fl. 33145
(305) 643-1443

1087

## BAIL • RELI

PRE- INDICT

Release Date
☐ Bail ☐ Denied

AMOUNT SET $

Date Set

☐ Bail Not Made
Date Bond Made

POST—INDICT

Release Date
☐ Bail ☐ Denied

AMOUNT SET $

Date Set

☐ Bail Not Made
Date Bond Made

RULE ☐ 20 ☐ 21 ☐ 40

## FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

SCANNED

| DATE | DOCUMENT NO. | V. PROCEEDINGS | | |
|---|---|---|---|---|

87-0928-JWK-1

**1987**

| DATE | | No. | PROCEEDINGS | | |
|---|---|---|---|---|---|
| DEC 15 | | 1 | INDICTMENT ret'd at Miami, Fla. | | agd |
| | 15 | 2 | MARIO: WARRANT issd. | | agd |
| | 15 | 3 | GUILLERMO: WARRANT issd. | | agd |
| | 15 | 4 | QUINTANA: WARRANT issd. | | agd |
| | 15 | 5 | ALL DEFTS: MOTION for sealed ind. | | agd |
| | 15 | 6 | ALL DEFTS: ORDER(WCT 12/15/87) Ind sealed & remain in custody of clk unitl defts are in custody. (EOD 12/23/87ccap). | | |
| | 21 | 7 | TABRAUE,M: MOTION for inventory & seizure of assets. | | agd |
| | 21 | 8 | TABRAUE,M: INVENTORY & seizure ORDER(JWK 12/15/87) U.S Marshal auth to seize, Premises & contents located at 3075 S.W. 39th Ave.(see order further details) (EOD 12/29/87ccap). | | agd |
| | 21 | 9 | TABRAUE,M: INVENTORY ORDER(JWK 12/15/87) Auth U.S. Marshal to seize premises & contents aat 3940 Douglas Rd. (see order further details) (EOD 12/29/87ccap). | | agd |
| | 21 | 10 | QUINTANA: INVENTORY & SEIZURE ORDER(JWK 12/15/87) auth U.S. Marshal to Seize premises & contents at 3720 SW 107th Ave. (see order further details) (EOD 12/29/87ccap). | | agd |
| | 21 | 11 | QUINTANA: MOTION for inventory & seizure of assets. | | agd |
| | 21 | 12 | TABRAUE,M: MOTION for inventory & seizure of assets. | | agd |
| | 21 | 13 | ALL DEFTS: MOTION & memo for restraining Order. | | agd |
| | 21 | 14 | ALL DEFTS: RESTRAINING ORDER(JWK 12/15/87) Defts their agents, family etc., are enjoined, prohibited & restrained from selling, transferring, assigning, pledging, leasing, mortgaging, distributing , etc., etc., w/o approval from court.(see order further details ) (EOD 12/29/87ccap). | | agd |
| | 22 | 15 | QUINTANA: RETURNED Warrant for arrest exec 12/16/87. | | agd |
| | 22 | 16 | TABRAUE,G: RETURNED Warrant for arrest exec 12/16/87. | | agd |
| | 22 | 17 | TABRAUE,M: RETURNED Warrant for arrest exec 12/16/87. | | agd |
| | 23 | 18 | TABRAUE,M: RETURNED Inventory & seizure Order exec 12/16/87 on 3075 S.W. 39th Ave. | | agd |
| | 23 | 19 | TRABRAUE,M: RETURNED restraining Order exec 12/16/87 as to 3940 SW 37th Ave. | | agd |
| | 23 | 20 | QUINTANA: RETURNED Restraining Order exec 12/16/87 as to 3720 SW 107th Ave. | | agd |
| | 23 | 21 | QUINTANA: RETURNED Inventory & Seizure order exec 12/16/87 as to 3720 SW 107th Ave. | | agd |
| | 23 | 22 | TABRAUE,M: RETURNED Inventory & Seizure order exec 12/16/87, on 3940 Doulgas Rd. | | agd |
| | 23 | 23 | TABRAUE,M: RETURNED Restraining order exec 12/16/87 on 400 S.W. 24th Rd. | | agd |
| | 24 | 24 | TABRAUE,M:NOTICE of ltd appearance. | | agd |
| | 24 | 25 | TABRAUE,M: MOTION to modify restraining order to permit interim expenditure of funds. | | agd |
| | 28 | 26 | TABRAUE,G: PRETRIAL DETENTION ORDER(WCT 12/21/87) (EOD 12/29/87 ccap). | | agd |
| | 31 | 27 | M.TRABRAUE:REPORT commencing; Arrested 12/16/87, DOB 6/25/23, Rachel Cannon Arresting Officer 53606824. | | agd |
| | 31 | 28 | M. TRABRAUE:ORDER(LRJ 1/16/87) & advice set 12/24/87 & status re csl 12/22/87, PTD Hrg 12/17/87. (EOD 1/8/88ccap). | | agd |
| | 31 | 29 | M. TABRAUE: NOTICE of temp appearance as csl Max B. Kogen. | | agd |

CONTINUED.....

**CRIMINAL DOCKET · U.S. District**

| | | | | | (LAST, FIRST, MIDDLE) | CAT. V | Mo. | Day | Yr. | Docket No. |
|---|---|---|---|---|---|---|---|---|---|---|

113C 1 3C24

WRIT — U.S. vs. JR., TABRAUE GUILLERMO — 12 15 87 — 87-0928-

JUVENILE
ALIAS
OFFENSE ON INDEX CARD

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 18:1962(d) 1962&2 21:840 | Conduct Bus.-Racketeering;Extortion-DBT Cts 1&2 Cont's Crim enterprises-Sell,Distr (MARIJUANA) controlled substance Cts. 2 & 4. | | |
| 21:846 | Consp to distb (MARIJUANA) SCh I  Ct 5 | | |
| 26:7201 | Attempt to avade tax due    Cts 1 & 2 | 2 | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE — EARLIEST OF — 1st appears with or waives counsel — ARRAIGNMENT

KEY DATE 12/15/87 APPLICABLE — 1st Trial Ended

KEY DATE 7/19/88 2nd Trial Began

KEY DATE 7/14/89

KEY DATE APPLICABLE

**III. MAGISTRATE**

| | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant — Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | | |
| Summons — Issued / Served | | | PRELIMINARY EXAMINATION — Date Scheduled ▶ / Date Held ▶ | | | |
| Arrest Warrant Issued | | | REMOVAL HEARING | | | |
| COMPLAINT ▶ | | | WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | INTERVENING INDICTMENT | | | |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

CAT.V/12025/T1

ATTORNEYS
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☐ CJA.  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

TEMP CSL:  MAX B. KOGEN
2121 Ponce De Leon Blvd.
Miami, Fl.  33133
443-0013

DEFT'S ADDRESS:
400 SW 24th Rd.
Miami, Fl. 33129
856-9525

PERM CSL:  FERRELL, WILLIAMS P.A.
100 Chopin Plaza #1920
Miami, Florida
(305) 371- 8505
BY:  MILTON FERRELL, JR.

DOUGLAS L. WILLIAMS, ESQ.
1 N.E. 2nd Ave., #204
Miami, FL. 33132
(305) 530-8282

RULE 20 21 40

PRE-INDICTMENT

BAIL ● RELEASE

Release Date
☐ Bail Denied

AMOUNT SET
$

Date Set

☐ Bail Not Made

Date Bond Made

POST-INDICTMENT

Release Date
☐ Bail Denied

AMOUNT SET
750,000
$250,000

Date Set
1/20/88

☐ Bail Not Made

Date Bond Made
1/22/88

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

APPEALS FEE PA

**CRIMINAL DOCKET - U.S. District**

| | | | | WRIT | U.S. | | | (LAST, FIRST, MIDDLE) | CAT. V | Mo. | Day | Yr. | Docket No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO | | 113C | 13C24/ | | JUVENILE | VS. | | QUINTANA, FRANCISCO | | 12 | 15 | 87 | 87-0928 |
| Misd. | | | Disp./Summons | | ALIAS | | | a/ka "Pupi" | | | | | |
| Felony | X | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARDS | | | | | 13 | Def's of | | U.S. MAG |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ING |
|---|---|---|---|
| 18:1962(d)1963&2 | Conduct Bus. Racketeering;Extortion-DBT Cts. 1&2 | 2 2 | |
| 21:848 | Cont'd crim enterprises—Sell, Distr (MARIJUANA) Cts.3&4 1 | 1 | |
| ~~21:963~~ | Conspiracy,/import control subs. MARIJUANA Ct. 8 | 1 | |
| 21:952&960 | Conspiracy w/others import MARIJUANA Cts. 6,&7 | 2 1 | |
| ~~18:2/21.841(a)1)~~ | Manufacture Sell Distr, (COCAINE) Ct. 8 | 1 | |
| 21:846 | Consp to distb (MARIJUANA) Sch I  Ct 5 | | |
| 21:841(a)(1)&18:2 | Poss w/intent to distb (MARIJUANA) SchI Ct 7, | 1 | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☒ Supsdg ☒ jind ☐ inf d) ☐ Order New trial e) ☐ Remand- f) ☐ G/P Withdrawn | KEY DATE | ☐ Dismissal ☐ Pled ☐ guilty ☐ Nolo ☐ Trial (voi ☐ Jury ☐ N |
| EARLIEST OF | | 12/15/87 APPLICABLE | | 7/19/88 | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISS or S.T. grounds ☐ W.P. ☐ WO |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | | ☐ DISMISSE HELD FOR GJ OR OTHER PR CEEDING IN THIS DISTRICT |
| | Return | | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ | | | |
| Summons | Issued | | | REMOVAL ☐ HEARING | Date Held ▶ | | | HELD FOR GJ OR OTHER PR CEEDING IN DISTRICT BELO |
| | Served | | | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED   ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

CAT.V/12025/T1

| RULE | ☐ | ☐ | ☐ |
|---|---|---|---|
| | 20 | 21 | 40 |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**ATTORNEYS**
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☐ CJA.   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☒ PD.   7 ☐ CD

CSL: ~~STUART R. MISHKIN~~
~~1471 NW 14th St.~~
~~Miami, Fl. 33125~~
545-8000

2nd CSL: ~~STEPHEN GOLEMBE~~
~~1471 NW 14th St~~
~~Miami, Fl. 33125~~
~~545-8000~~

APPT: JOHN BERGENDAHL, ESQ.

**BAIL ● RELE**

PRE- INDICTM

| Release Date | |
|---|---|
| ☐ Bail Denied | |
| AMOUNT SET | |
| $ | |
| Date Set | |
| ☐ Bail Not Made | |
| Date Bond Made | |

POST—INDICT

| Release Date | |
|---|---|
| ☐ Bail Denied | |
| AMOUNT SET | |
| $ | |
| Date Set | |
| ☐ Bail Not Made | |
| Date Bond Made | |

**FINE AND RESTITUTION PAYMENTS**

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

APPEALS FEE PAY

**CRIMINAL DOCKET - U.S. District**

| 256 r. 2/86 | | | | | | | (LAST, FIRST, MIDDLE) | | Mo. | Day | Yr. | Docket No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO | 1130 | 1 | 3C24 | WRIT / JUVENILE / ALIAS | U.S. VS. | LABRADA, JOSE a/k Vulcano, Joe | 15-3 | 12 | 15 | 87 | 00928- |
| Misd. | | | Disp/Sentence | | | | | | | | |
| Felony XX | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARDS | | | | 13 | No. of Def'ts | U.S MAG. CASE NO | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. ING |
|---|---|---|---|
| 18:1962(d)(c)& 1963 &2 | Conduct Business thru racketeering activity Ct 1,2 | 1,2 | |
| 21:846 | Consp to distb (MARIJUANA) Sch I Ct 5 | 1. | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | KEY DATE | Indictment filed/unsealed / consent to Magr. trial on complaint / Information / Felony-W/waiver | KEY DATE a) 1st appears on pending charge /R40 / b) Receive file R20/ 21 / c) Supsdg indt inf / d) Order New trial / e) Remand f) JG/P Withdrawn | KEY DATE Dismissal / Pled guilty / Nolo |
| EARLIEST OF | APPLICABLE | | 7/19/88 | APPLICABLE Trial (voir J Jury J N.J. |
| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended RE-TRIAL | 2nd Trial Began DISPOSITION DATE SENTENCE DATE | PTD Nolle Pros. FINAL CHARGES DISMISSED on S.T. grounds W.P. WOP |

## III. MAGISTRATE

| | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|
| Search Warrant Issued / Return | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ / Date Held ▶ | DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons Issued / Served | | | WAIVED NOT WAIVED | Tape Number | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | INTERVENING INDICTMENT | | |
| COMPLAINT ▶ | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12025/ CAT V/T

RULE 20 21 40

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

BONNIE PHILLIPS del CORRAL

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

3043 Grand Ave. Ste 201
Coconut Grove,FL 33133
444-3406

BAIL ● RELEASE

PRE-INDICTMEN
Release Date
Bail Denied
AMOUNT SET
$
Date Set
Bail Not Made
Date Bond Made

POST-INDICTME
Release Date
Bail Denied
AMOUNT SET
$
Date Set
Bail Not Made
Date Bond Made

APPEALS FEE PAYM

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

**CRIMINAL DOCKET · U.S. District**

256
(2/86)

| | | | | | | RIT | U.S. | | (LAST, FIRST, MIDDLE) | | Case Filed | | | Docket No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Assigned | | | | VS. | | | | Mo. | Day | Yr. | |
| o | 1130 | 1 | 3X24 | | JUVENILE | | | CICILIA, ORLANDO | | | 12 | 15 | 87 | 00928- |
| Misd. | | | Deip/Sentence | | ALIAS | | | | | | | | | |
| Felony | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARDS | | | | | No. of Def't's | | | 13 | | U.S MAG. CASE NO |

| | U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ING |
|---|---|---|---|---|
| I. CHARGES | 18:1962(d)(c)& 1963 & 2 | Conduct Business thru racketeering activity Ct 1,,2 | 2. | |
| | 21:846 | Consp to distb (MARIJUANA) Sch I  Ct 3 | 1 | |
| | 21:841(a)(1)& | Poss w/intent to distb (MARIJUANA) SChI Cts 8,9,10,11 | 6 | |
| | 18:2 | Sch II (COCAINE)  12,13 | | |
| | 18:1952(a)(3) &2 | Interstate travel in aid of racketeering Cts 14 to 19 | 6 | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | | END INTERVAL TWO |
|---|---|---|---|---|---|
| KEY DATE | KEY DATE | | KEY DATE | a) appears on pending charge /R40 | KEY DATE |
| | | Indictment filed/unsealed | | b) Receive file R20/21 | Dismissal Pled guilty Nolo |
| arrest | | consent to Magr. trial on complaint | 7/19/88 | c) Supsdg Ind Inf | |
| sum'ns | | Information | | d) Order New trial | |
| custody | | | | | Trial (voir |
| appears-on complaint | | Felony W/waiver | e) Remand | f) G/P Withdrawn | Jury N.J |

| EARLIEST OF | APPLICABLE | 1st Trial Ended | 2nd Trial Began | APPLICABLE | |
|---|---|---|---|---|---|

| 1st appears with or waives counsel | ARRAIGNMENT | RE-TRIAL | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros. | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|
| | | | | | | on S.T. grounds W.P. WOP |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| | Return | | | PRELIMINARY EXAMINATION  Date Scheduled ▶ | | |
| Summons | Issued | | | Date Held ▶ | | HELD FOR GJ OR OTHER PRO |
| | Served | | | REMOVAL HEARING | | CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | WAIVED  NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information.

12025/ CAT V/T

RULE | 20 | 21 | 40

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☒ XX.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

BRETT PANTER, ESQ.
9100 S. Dadeland Blvd
Suite # 504
Miami  FL  33156
662-3776

5/26/89
CALIANNE P. LANTZ, ESQ
One Datran Center, Suite
9100 South Dadeland Boulevard
Miami, Floirda 33156
305 670-1992

IRVING J. GONZALEZ, ESQ.
1455 S.W. 27th Ave.
Miami, FL. 33145
(305) 643-1443

DEFT'S ADDRESS:

3825 S.W. 132nd Ave.
Miami, FL 33175
554-7090

Law Offices of Philip R. Horowitz
Suite #800 - One Datran Center
9100 South Dadeland Blvd.
Miami, Fla.  33156
Tel: (305) 661-6800
By: Philip R. Horowitz, Esq.

BAIL ● RELEA

PRE-INDICTMEN
Release Date
Bail Denied
AMOUNT SET
$
Date Set
Bail Not Made
Date Bond Made

POST-INDICTME
Release Date 07/
Bail Denied
AMOUNT SET XX
$ 75,000
Date Set XX
Bail Not Made
Date Bond Made 07/22/88

APPEALS FEE PAY

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

**CRIMINAL DOCKET · U.S. District**

AO 256 (Rev. 2/86)

| | | | |
|---|---|---|---|
| PO ☐ 113C | 1 | 3C2 Assigned Disp./Severance | WRIT ☐ |
| Misd. ☐ | | | JUVENILE ☐ |
| Felony ☒ District Off Judge/Magistr. | | | ALIAS ☐ |

U.S. VS.

OFFENSE ON INDEX CARD ▷

(LAST, FIRST, MIDDLE)

RAMIREZ, MIGUEL 'S-3

| Case Filed | | | Docket No. |
|---|---|---|---|
| Mo. 12 | Day 15 | Yr. 87 | 00928- |
| No. of Def'ts 13 | | U.S MAG. CASE NO | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ING |
|---|---|---|---|
| 18:1962(d)(c)& 1963_& 2 | Conduct Business thru racketeering activity  Ct 1 | 1 | |
| 21:846 | Consp to distb (MARIJUANA) Sch I  Ct 5 | 1 | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint | KEY DATE ☐ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W-waiver | KEY DATE a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☒ Supsdg ☐ Ind ☐ Inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn |
| EARLIEST OF | APPLICABLE | KEY DATE 7/19/88 |
| APPLICABLE | | |

☐ Dismissal
☐ Pled ☐ guilty
☐ Nolo
☐ Trial (voir ☐ Jury ☐ N...

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros. | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ☐ on S.T. grounds ☐ W.P. ☐ WOP |

## III. MAGISTRATE

| | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant { Issued / Return | | | INITIAL APPEARANCE DATE ▷ | | ☐ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons { Issued / Served | | | PRELIMINARY EXAMINATION OR { Date Scheduled ▷ / Date Held ▷ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | ☐ REMOVAL HEARING | | |
| COMPLAINT ▷ | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| Date of Arrest | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12025/ CAT V/T

RULE

| 20 | 21 | 40 |
|---|---|---|

BAIL ● RELEASE

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

THOMAS H. BUSCAGLIA, ESQ.
Grand Bay Plaza, Suite 404
2665 South Bayshore Drive
Miami, Florida 33133-5401
(305) 856-8858

PRE INDICTMENT

Release Date
☐ Bail Denied

AMOUNT SET
$ 

Date Set

☐ Bail Not Made

Date Bond Made

POST - INDICTMENT

Release Date
☐ Bail Denied

AMOUNT SET
$ 

Date Set

☐ Bail Not Made
Date Bond Made

## FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

APPEALS FEE PAID

| 256 v. 2/86) | CRIMINAL DOCKET U.S. District | | | | T | U.S. VS. | (LAST, FIRST, MIDDLE) | Mo | Day | Yr | Docket No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PO. | 113C | 1 | 3C24 | | JUVENILE | FERNANDEZ-CARDULI ARDO | 12 | 15 | 87 | 00928-JW |
| Misd. | District | Off | Judge/Magistr. | Disp./Sentence | ALIAS | | | YS-3 | | |
| Felony | | | | | OFFENSE ON INDEX CARD | | No of Def's | 13 | U.S. MAG. CASE NO | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 18:1962 (d)(c) & 1963 & 2 | Conduct Business thru racketeering activity Ct 1 | 1 | |
| 21:846 | Consp to distb (MARIJUANA) Sch I Ct 5 | 1 | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — KEY DATE — arrest / sum'ns / custody / appears –on complaint — EARLIEST OF — 1st appears with or waives counsel

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — KEY DATE — Indictment / filed/unsealed / consent to Mag. trial on complaint / Information / Felony-W/waiver — APPLICABLE — ARRAIGNMENT / 1st Trial Ended / RE-TRIAL

KEY DATE — 7/19/88 —
a) 1st appears on pending charge /R40
b) Receive file R20/21
c) Supsdg Ind Inf
d) Order New trial
e) Remand
f) G/P Withdrawn

2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros | FINAL CHARGES DISMISSED on S.T. / grounds W.P. WOP

END INTERVAL TWO — KEY DATE — Dismissed / Guilty / Nolo / Trial (voir d Jury N.J. — APPLICABLE

**III. MAGISTRATE**

| | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | INITIAL APPEARANCE DATE ▶ | | DISMISSED |
| Summons | Issued / Served | | PRELIMINARY EXAMINATION — Date Scheduled / Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | REMOVAL HEARING | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | WAIVED NOT WAIVED — Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12025/ CAT V/ T

RULE 20 21 40

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 □ CJA. 2 □ Ret. 3 □ Waived. 4 □ Self. 5 □ Non / Other. 6 □ PD. 7 □ CD.

BAIL • RELEAS
PRE- INDICTMEN
Release Date
Bail Denied
AMOUNT SET
$
Date Set
Bail Not Made
Date Bond Made

POST- INDICTME
Release Date
Bail Denied
AMOUNT SET
$
Date Set
Bail Not Made
Date Bond Made

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYM

DC 256
(Rev. 2/86)

**CRIMINAL DOCKET** U.S. District Court

| PO | 1130 | 1 | Assigned 3C24 | U.S. VS. | PAZOS-SANTANA, CARLO (LAST, FIRST, MIDDLE) | Mo. 12 | Day 15 | Yr 87 | Docket No. 00928- |

Misd. ☐    ☐ T   ☐ JUVENILE   ☐ ALIAS

Felony ☐ | District | Off. | Judge/Magistr. | OFFENSE ON INDEX CARDS ☐

No of Def'ts 13 | U.S. MAG. CASE NO.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 18:1962(d)(c)& 1963 & 2 | Conduct Business thru racketeering activity  Ct 1 | 1 | ☐☐ |
| 21:846 | Consp to distb (MARIJUANA) SCh I  Ct 5 | 1 | ☐☐ |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

KEY DATE

EARLIEST OF | 1st appears with or waives counsel | ARRAIGNMENT

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE — Indictment ☐ filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver

KEY DATE 7/19/88

a)☐ 1st appears on pending charge /R40
b)☐ Receive file R20/21
c)☐ Supsdg☐ Indt☐ Inf
d)☐ Order New trial
e)☐ JRemand f)☐ JG/P Withdrawn

END INTERVAL TWO

KEY DATE

APPLICABLE | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE

☐ Dismissal ☐ Pled ☐ guilty ☐ Nolo ☐ Trial (over) ☐ Jury ☐ N.J

RE-TRIAL

☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP

## III. MAGISTRATE

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION | Date Scheduled | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ REMOVAL OR HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12025/ CAT V/T

RULE ☐ ☐ ☐ : 20 21 40

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS** U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☐ CJA.   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

Roy E. Black, Esq.
BLACK AND FURCI, P.A.
201 S. Biscayne Blvd.
Suite 1300
Miami, FL 33131
(305) 371-6421

BAIL ● RELEASE

PRE- INDICTMENT

Release Date

☐ Bail Denied

AMOUNT SET $

Date Set

☐ Bail Not Made

Date Bond Made

POST INDICTMENT

Release Date

☐ Bail Denied

AMOUNT SET $

Date Set

☐ Bail Not Made

Date Bond Made

APPEALS FEE PAYABLE

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

256
(Rev. 2/88)

**CRIMINAL DOCKET** U.S. District

PO ☐ 113C  1  3C24   U.S.  VS.  (LAST, FIRST, MIDDLE)   Mo. Day Yr   Docket No.
Misd. ☐                                                  MUNIO, ANTONIO           12 15 87   00928-
Felony ☒ | District | Off | Judge/Magistr.               No. of Def'ts U.S. MAG CASE NO
                                                          13

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 18:1962(d)(c) & 1963 & 2 | Conduct Business thru racketeering activity  Ct 1 | 1 | |
| 21:846 | Consp to distb (MARIJUANA) Sch I  Ct 5 | 1 | |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — KEY DATE — EARLIEST OF: ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — KEY DATE — APPLICABLE: ☐ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver

KEY DATE  7/19/88  a)☐ 1st appears on pending charge /R40  b)☐ Receive file R20/21  c)☐ Supsdg ☐ indt ☐ inf  d)☐ Order New trial  e)☐ Remand  f)☐ J/G/P Withdrawn

END INTERVAL TWO — KEY DATE — APPLICABLE: ☐ Dismissal ☐ Pled guilty ☐ Nolo ☐ Trial (voir d ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros. | FINAL CHARGES DISMISSED on S.T. grounds ☐ W.P. ☐ WOP |
|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | |
| Summons | Issued | | | OR REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| | Served | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | | |
| Arrest Warrant Issued | | | | ☐ INTERVENING INDICTMENT | | | |
| COMPLAINT ▶ | | | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12025/ CAT V/T

RULE ☐ ☐ ☐  20 21 40

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☐ CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

BAIL ● RELEAS
PRE-INDICTMEN
Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

POST-INDICTME
Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

| FINE AND RESTITUTION PAYMENTS | | | | Docket Entries Begin On Reverse Side | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

APPEALS FEE PAYM

AO 256
(Rev. 2/86)

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 18:1962(d)(c)& 1963 & 2 | Conduct Business thru racketeering activity Ct 1 | 1. | |
| 21:846 | Consp to distb (MARIJUANA) Sch I Ct 5 | 1. | |

ACOSTA, JOSE PEPE

12 15 87    00928

**II. KEY DATE**

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE — 7/19/88

**III. MAGISTRATE**

RULE 20 21 40

**12025/ CAT V/T**

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☑ CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

(csl appt 7/21/88)
Rene Palomino, Jr., Esq.
KOCH & PALOMINO
780 N.W. 42nd Avenue
Suite 623
Miami, FL 33126
(305) 444-8488

(appt for appeal 5/18/89)
Hal Kessler, Esq.
1531 N.W. 15th St. Rd.
Miami, FL 33125
(305) 324-4104

BAIL ● REL
PRE INDICT

POST–INDICT

FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

APPEALS FEE PA

AO 256
Rev. 2/85

| | | | | | (LAST, FIRST, MIDDLE) | | Mo. | Day | Yr | Docket No. |
|---|---|---|---|---|---|---|---|---|---|---|
| PD | 113C | 1 | 3C | WRIT<br>JUVENILE<br>ALIAS | U.S.<br>VS.<br>VALDESUSO, LUIS &<br>Flaco a/k/a Rec | | 12 | 15 | 87 | 00928 |
| Misd. | | | | | | No of<br>Def's | | | 13 | U.S. MAG<br>CASE NO. |
| Felony | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD | | | | | | |

**I. CHARGES**

| U.S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:845 | Consp to distb (MARIJUANA) SCh I  Ct 5 | 1 | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE<br>☐ arrest<br>☐ sum'ns<br>☐ custody<br>☐ appears -on complaint<br>**EARLIEST OF** | KEY DATE<br>☐ Indictment<br>☐ filed/unsealed<br>☐ consent to Magr. trial on complaint<br>☐ Information<br>☐ Felony W/waiver<br>**APPLICABLE** | KEY DATE  a)☐ 1st appears on pending charge /R40<br>b)☐ Receive file R20/21<br>c)☐ Supsdg ☐1indt ☐1inf<br>7/19/88  d)☐ Order New trial<br>e)☐Remand f)☐ G/P Withdrawn | KEY DATE<br>☐Dismiss<br>☐Pled<br>☐Guilty ☐<br>☐Nolo ☐<br>☐Trial (vo<br>☐Jury ☐N<br>**APPLICABLE** |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐PTD ☐Nolle ☐Pros. | FINAL CHARGES DISMISS ☐on S.T. ☐ grounds ☐ W.P. ☐WO |
|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued<br>Return | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISS<br>HELD FOR GJ OR OTHER P CEEDING IN THIS DISTRICT |
| Summons | Issued<br>Served | | | PRELIMINARY EXAMINATION  Date Scheduled ▶<br>OR | | |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING  Date Held ▶ | | HELD FOR GJ OR OTHER P CEEDING IN DISTRICT BEL |
| COMPLAINT ▶ | | | | ☐ WAIVED  ☐ NOT WAIVED  Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12025/ CAT V/ T

RULE ☐ ☐ ☐
20  21  40

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**ATTORNEYS**
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☒ CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

Deft's Attorney:

SCOTT KALISCH, ESQ.
1 N.E. 2nd Ave
Miami, Florida 33132
305 374-5900

BAIL ● RELI

**PRE- INDICTM**

| Release Date | |
|---|---|
| Bail Denied | |
| AMOUNT SET | |
| $ | |
| Date Set | |
| ☐ Bail Not Made | |
| Date Bond Made | |

**POST -INDICT**

| Release Date | |
|---|---|
| Bail Denied | |
| AMOUNT SET | |
| $ | |
| Date Set | |
| ☐ Bail Not Made | |
| Date Bond Made | |

APPEALS FEE PA

**FINE AND RESTITUTION PAYMENTS**  Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

56
2/88)

# CRIMINAL DOCKET—U.S. District Court

| | | | |
|---|---|---|---|
| PO | .1130 .1 | 3C292 | JUVENILE |
| Misd. | | | ALIAS |
| Felony | District | Off | Judge/Magistr. |

U.S. vs. PORTUONDO, JUAN

(LAST, FIRST, MIDDLE)

OFFENSE ON INDEX CARD

| Case Filed | | | Docket No. |
|---|---|---|---|
| Mo. | Day | Yr. | |
| 12 | 15 | 87 | 00928-Jk |

No. of
Def'ts 9
13

U.S. MAG.
CASE NO

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:846 | Consp to distb (MARIJUANA) Sch I   Ct 5 | 1 | |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — KEY DATE — EARLIEST OF — 1st appears with or waives counsel — KEY DATE — ARRAIGNMENT — APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
KEY DATE
- □ Indictment filed/unsealed
- □ consent to Magr. trial on complaint
- □ Information
- □ Felony-W/waver

a) □ 1st appears on pending charge /R40
b) □ Receive file R20/21
c) □ Suspd □ Ind □ Inf
d) □ Order New trial
e) □ Remand f) □ G/P Withdrawn

7/19/88

END INTERVAL TWO
KEY DATE
APPLICABLE
- □ Dismissal
- □ Plied guilty
- □ Nolo
- □ Trial (voir dir □ Jury □ N.J.

1st Trial Ended   RE-TRIAL   2nd Trial Began   DISPOSITION DATE   SENTENCE DATE

| arrest | sum'ns | custody | appears · on complaint |

PTD
Nolle
Pros.

FINAL CHARGES DISMISSED
□ on S T grounds □ W.P. □ WOP L

## III. MAGISTRATE

| | Issued | DATE | INITIAL/NO. | INITIAL/NO. | OUTCOME— |
|---|---|---|---|---|---|
| Search Warrant | Return | | INITIAL APPEARANCE DATE ▶ | | □ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued / Served | | PRELIMINARY EXAMINATION OR   Date Scheduled ▶   Date Held ▶ | | |
| Arrest Warrant Issued | | | □ REMOVAL HEARING | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | □ WAIVED   □ NOT WAIVED | Tape Number | |
| Date of Arrest | OFFENSE (In Complaint) | | □ INTERVENING INDICTMENT | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information:

12025/ CAT V/ T

RULE   20  21  40

### ATTORNEYS
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 □ CJA.   2 □ Ret.   3 □ Waived.   4 □ Self.   5 □ Non / Other.   6 □ PD.   7 □ CD

DEFT'S ADDRESS:

9961 S.W. 66th St.
Miami, FL 33173
(305)   271-3439

RAPID BAIL BOND
9485 Sunset Dr. Suite A-175
Miami,  FL  33173
(305)   279-1300

### BAIL · RELEAS
PRE- INDICTMENT

Release Date
□ Bail Denied

AMOUNT SET
$

Date Set

□ Bail Not Made
Date Bond Made

POST- INDICTMEN

Release Date   08/0
□ Bail Denied

AMOUNT SET
$60,000 C/S
$150,000 P/S
$500,000 P/B
08/09/88

□ Bail Not Made
Date Bond Made   08/09/88

| FINE AND RESTITUTION PAYMENTS | | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |

APPEALS FEE PAYME

CRIMINAL DOCKET U.S. District

**O 256**
**(Rev. 2/88)**

WRIT ☐  U.S. VS.

JUVENILE ☐

ALIAS ☐

OFFENSE ON INDEX CARD ☐

EPSTEIN, PHILIP (LAST, FIRST, MIDDLE)

Mo. 12 | Day 15 | Yr. 87

Docket No. 00928-

PO ☐ 1130 1 3C2

Misd. ☐

Felony ☒ District Off Judge/Magistr.

No. of Def's 13 CASE NO

## I. CHARGES

**U.S. TITLE/SECTION**

21:846
21:841(a)(1) &
18:2

**OFFENSES CHARGED**

Consp to distb (MARIJUANA) Sch I  Ct 5
Distb of (COCAINE)  Sch II Ct 12

**ORIGINAL COUNTS** — 1 — 1

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE

KEY DATE
☐ arrest
☐ sum'ns
☐ custody
☐ appears - on complaint

EARLIEST OF

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE
☐ Indictment filed/unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony W/waiver

APPLICABLE

KEY DATE
7/19/88

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ G/P Withdrawn

END INTERVAL TWO

KEY DATE

APPLICABLE

☐ Dismissed
☐ Pled guilty
☐ Nolo
☐ Trial (voir d
☐ Jury ☐ N.J.

1st appears with or waives counsel

ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE

☐ PTD
☐ Nolle
☐ Pros.

**FINAL CHARGES DISMISSED**
☐ on S T
grounds ☐ W.P. ☐ WOP

## III. MAGISTRATE

Search Warrant { Issued / Return }

Summons { Issued / Served }

Arrest Warrant Issued

COMPLAINT ▶

Date of Arrest | OFFENSE (In Complaint)

DATE | INITIAL/NO.

INITIAL APPEARANCE DATE ▶

PRELIMINARY EXAMINATION { Date Scheduled ▶ / OR / Date Held ▶ }

☐ REMOVAL HEARING
☐ WAIVED  ☐ NOT WAIVED  Tape Number
☐ INTERVENING INDICTMENT

INITIAL/NO. | OUTCOME:

☐ DISMISSED
☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT

☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:

12025/ CAT V/ T

RULE ☐ ☐ ☐  20  21  40

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst.

STEVEN E. CHAYKIN

Defense: 1 ☐ CJA.  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

ARTHUR E. HUTTOE, ESQ.
1441 N.W. North River Dr.
Miami, FL  33125
(305)  324-0630

Effective 08/17/88 Change of address:

14001 Cartee Rd.
Miami, Florida  33158
(305)  536-7572

**DEFT'S ADDRESS:**

14001 Cartee Road
Miami, FL  33158
(305)  235-5920

BAIL ● RELEA

PRE - INDICTMEN

Release Date
☐ Bail Denied

AMOUNT SET
$

Date Set

☐ Bail Not Made
Date Bond Made

POST - INDICTME

Release Date  07/2
☐ Bail Denied

AMOUNT SET
$25,000 C/S
$75,000-10%

Date Set

☐ Bail Not Made
Date Bond Made  07/25/88

APPEALS FEE PAYM

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|------|----------------|-------------|------|----------------|-------------|
|      |                |             |      |                |             |
|      |                |             |      |                |             |

Docket Entries Begin On Reverse Side

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

TABRAUE, M. ETLAL .,

AO 256A ●

| | 87-0928-JW |
|---|---|
| Yr. | Docket No. |

| DATE 1987 | | PROCEEDINGS (continued) | V. EXCLUDABLE D | | |
|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | |
| DEC 31 | 30 | TABRAUE,G: ORDER(WCT 12/18/87) Deft held on P/T detention. Govt Ordered to file porposed order w/n 24 hrs. (EOD 1/8/88ccap). | | | |
| 31 | 31 | TABRAUE,G: ORDER(LRJ 12/22/88) Deft requested further time/retain csl. Rpt 12/24/87. (EOD 1/8/88ccap). | | | |
| 31 | 32 | TABRAUE,G:ORDER(TES 12/24/87) Rpt re csl & arraignm't reset 12/30/87(EOD 1/8/88ccap). | | | |
| 31 | 33 | TABRAUE,G: MOTION for leave/enter special app. | | | |
| 31 | 34 | QUINTANIA: REPORT Commencing; Arrested 12/16/87. DOB 5/23/41, Arresting officer Patrick R. Cooney,FBI, 944-9101. | | | |
| 31 | 35 | ORDER(LRJ 1/16/87) & advice: 12/16/87 Init app, arrested 12/16/87. Arraignm't 12/24/87 Bond set temp PTD. (EOD 1/8/88ccap).  (QUINTANA) | | | |
| 31 | 36 | QUINTANIA:NOTICE of temp appearance as csl Donald Spain. | | | |
| 31 | 37 | QUINTANA:ORDER(TES for Magistrate 12/24/87) Deft P/T Hrg orally waived & rpt re csl, arraignm't & P/T detention Hrg cont'd to 12/30/87. (EOD 1/8/88ccap). | | | |
| 31 | 38 | QUINTANA: WAIVER(LRJ 12/21/87) Deft advised of Constit rights has refused & waived rights to PTD Hrg. (EOD 1/8/88ccap). | | | |
| 31 | 39 | QUINTANA: NOTICE of perm app as csl, Stuart R. Mishkin. | | | |
| 31 | 40 | ORDER(PRP 12/29/87) on hrg rpt re csl. (EOD 1/8/88ccap). QUINTANA) | | | |
| 31 | 41 | QUINTANA:NOTICE of perm appearance as csl Stephen Golembe. | | | |
| 31 | 42 | QUINTANA: ORDER(PRP 12/30/87) Hrg rpt re csl Stephen Golembe. (EOD 1/8/88ccap). | | | |
| 31 | 43 | QUINTANA: ORDER(PRP 12/30/87) Deft held on PTD & considered Danger/comm. (EOD 1/8/88ccap). | | | |
| 31 | 44 | QUINTANA: ARRAIGNMENT 12/30/87 Deft/custody, Csl retained, PTD. | | | |
| 31 | 45 | QUINTANA:S.D.O.(PRP 12/30/87) Deft has 28 days to file P/T motns. (EOD 1/8/88ccap). | | | |
| 31 | 46 | TABRAUE,M:REPROT commencing; Arrested 12/16/87, DOB 8/20/54. Arresting officer Peter Girard, S/A 536-6824. | | | |
| 31 | 47 | TABRAUE,M:ORDER(LRJ 12/16/87)& advice;  Init App 12/16/87, Arrested 12/16/87, Arraignm't 12/24/87, Temp PTD. (EOD 1/8/88ccap). | | | |
| 31 | 48 | TABRAUE,M:NOTICE of Temp appearance as csl John F. O'Donnell. | | | |
| 31 | 49 | ALL DEFTS: GOVT'S MOTION to hold Defts/PTD. | | | |
| 31 | 50 | TABRAUE,M:WAIVER(LRJ 12/21/87) of constitutional right to PTD. (EOD 1/8/88ccap). | | | |
| 31 | 51 | TABRAUE,M & QUINTANA: ORDER(LRJ 12/21/87) Court reset's PTD hrg, Report re csl & Arraignm't 12/24/87. (EOD 1/8/88ccap). | | | |
| 31 | 52 | TABRAUE,M:ORDER(TES for Mag 12/24/87) Deft orally waived PTD hrg at/time & Rpt re csl & arraignm't held 12/30/87. (EOD 1/8/88ccap). | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Cod |
|---|---|---|

CONTINUED

UNITED STATES DISTRICT C
CRIMINAL DOCKET
AO 256A

87-0092

| DATE 1987 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DE |
|---|---|---|---|
| | | | (a) | (b) | (c) |
| DEC 31 | 53 | TABRAUE,M:NOTICE of temp appearance Richard Sharp- stein. | | | |
| 31 | 54 | TABRAUE,M: ORDER(PRP 12/30/87) Deft requested further to retain csl 1/8/88. (EOD 1/8/88ccap). | | | |
| 1988 JAN 4 | 55 | TABRAUE,G:MOTION for leave/enter special appearance & memo. | | | |
| 4 | 56 | TABRAUE,G:EMERGENCY MOTION of rehrg, reconsideration & reopen P/T detention hrg & memo. | | | |
| 6 | 57 | TABRAUE,G:TRANSCRIPT of P/T detention Hrg 2/17/87, pgs.1-38. | | | |
| 6 | 58 | TABRAUE,G:SWORN & verified offer/proof/supp emerg M/rehrg w/exh N attached. | | | |
| 7 | 59 | TABRAUE,G:JOINT M/stip for entry of attached order. | | | |
| 8 | 60 | TABRAUE,G:ORDER(WCT 1/7/88) Bond set in amt of $250,000CSB/Nebbia & $750,000PSB/Nebbia w/10% to/be Deposit . (see order further details) (EOD 1/12/88ccap). | | | |
| 8 | 61 | TABRAUE,G:EMERGENCY MOTION for clarification of restrain order, & memo. | | | |
| 8 | 62 | TABRAUE,G:NOTICE of appeal of magistrate's order setting bond (GOVT). | | | |
| 8 | 63 | TABRAUE,G:AGREED ORDER(JWK 1/8/88) Correcting restraining order as to lines 7,9,&19 of pg 2. (EOD 1/12/88 ccap). | | | |
| 12 | 64 | TABRAUE, M:  ORDER(SJS-1/8/88) of Detention Pending Trial (EOD- 1/22/88-CCAP). | | | |
| 12 | 65 | TABRAUE, M:  OFFER of Proof & Memo of Law in Opp to Req for P/T Detention. | | | |
| 12 | 66 | TABRAUE, G:  NOTICE Of Perm App as Cnsl of Ferrell Williams. | | | |
| 12 | 67 | TABRAUE, M:  NOTICE Of Perm App as Cnsl of Richard Sharpstein. | | | |
| 12 | 68 | TABRAUE, G:  ARR Held on 1/8/88. Plea of N/G entered Tape# 88FX 6 3441/7-2590. 8-0001/9-0001. | | | |
| 12 | 69 | TABRAUE, M:  ARR Held on 1/8/88. Plea of N/G entered Tape# 88FX-6-3441/ 7-2590. 8-0001-9-0001. | | | |
| 12 | 70 | QUINTANA:  ORDER (PRP- 1/12/88) that M/Withdraw as Cnsl of Stephen Golembe is GRANTED & FPD shall be appted in separate order (EOD-- 1/22/88-CCAP) | | | |
| 12 | 71 | QUINTANA:  MOTION to Withdraw as Cnsl. | | | |
| 12 | 72 | TRABRAUE M & G:  S/D/O (SJS- 1/8/88). | | | |
| 12 | 73 | TABRAUE, G:  ORDER (SJS- 1/8/88) on Hrg to Rpt Re Cnsl. Priv. Cnsl retained- Milton Ferrell. (EOD- 1/22/88-CCAP). | | | |
| 12 | 74 | TABRAUE, M:  ORDER (SJS_ 1/8/88) on Hrg to Rpt Re Cnsl. Priv. Cnsl retained_ Richard Sharpstein (EOD- 1/22/88-CCAP). | | | |
| 12 | 75 | QUINTANA:  ORDER (PRP- 1/12/88) Notifying FPD Of hrgs sched & trial date (EOD- 1/22/88-CCAP). | | | |
| 12 | 76 | QUINTANA:  ORDER (PRP- 1/12/88) that FPD is appted to represent deft (EOD- 1/22/88-CCAP). | | | |

CONTINUE

| | Interval (per Section II) | Start Date End Date | Ltr. Code | T |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    TABRAUE, ETAL

**87-00928-CR-J**

AO 256A ●

| | | | | Yr. | Docket No. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE I |
|------|--|--------------------------|-----------------|
| | (Document No.) | | (a) | (b) |
| **1988** | | | | |
| JAN 12 | 77 | TABRAUE, G: SUPPLEMENT to Offer of Proof of Nebbia Bond Considerations. | | jlw |
| 12 | 78 | TABRAUE, G: OFFER Of Proof of Bond Considerations. | | jlw |
| 12 | 79 | TABRAUE, G: GOVT's Objs to Collateral, Co-Sureties & Sources of Premium for Bond & M/Addtl time to file Suppl Resp. | | jlw |
| 15 | 80 | TABRAUE, G: NOTICE Of filing Documents or Materials in Resp to Objs to Collateral, Co-Sureties & Sources of Premium for Bond & M/Addtl time | | jlw |
| 21 | 81 | TABRAUE, G: MINUTES Of Nebbia Hrg dated 1/20/88. | | jlw |
| ** 08 | 82 | QUINTANA: MOTION to w/draw. | | ci |
| 22 | 83 | ALL DEFTS': UNOPPOSED joint motn con'd hrg on restraining order. | | jd |
| 22 | 84 | TABRAUE, G.: SECOND suppl to offer of proof on nebia bond consideration. | | jd |
| 25 | 85 | TABRAUE, G.: NOTICE of filing signatures of addl persons acting as co-surities on appr bond. | | jd |
| 26 | 86 | ALL DEFTS': GOVT'S suupl resp to SDO. | | jd |
| 27 | 87 | TRABAUE, G.: ORDER (WCT 1/20/88) on nebbbia hrg 1/20/88 nebbia satisfied. (EOD 1/27/88). | | jd |
| *26 | 88 | TABRAUE, G.: APPEARANCE bond posted on 1/22/88 amt of $750,000 PSB w/10% deposited amt $75,000.00 in registry of Court recpt # 137552. | | jd |
| 26 | 89 | TABRAUE, G.: MOTION for con't of hrg on restraing order on 2/5/88 @ 9 a.m. (eod 1/28/88). | | |
| 26 | 90 | ALL DEFTS': ORDER (JWK 1/26/88) Setting cause for trial on 10/3/88 (EOD 1/28/88). | | j |
| 27 | 91 | TABRAUE, M.: NOTICE of pendency of other action & motn to transfer. | | j |
| 27 | 92 | TABRAUE,G.: APPEARANCE bond posted (1/22/88) in the amt $250,000.00 CSB. | | j |
| 29 | 93 | TABRAUE, G.: ORDER (WCT 1/22/88) Further nebba proffer is accepted- nebbia hrg set for 2/4/88 @ 10 am. Addl bond conditions are imposed. (eod 2/2/88 ccap). | | j |
| 29 | 94 | ALL DEFTS'; initial resp to SDO, by govt. | | j |
| Feb 2 | 95 | QUINTANA: MOTION for mag's review of PTD order & memo. | | j |
| 5 | 96 | ALL DEFTS': ORDER (JWK 2/5/88) of referral to Judge Palermo. (eod 2/9/88). | | j |
| 5 | 97 | TABRAUE,G.:OFFER of proof in resp to crt's order for account info on bond contributions. | | |
| 11 | 98 | TABRAUE, M. & G.; TRANSCRIPT of PTD hrg on 1/8/88, before Judge Smargon (86 pgs). | | j |
| 16 | 99 | QUINTANA: ORDER (PRP 2/10/88) motn for review of PTD order DENIED w/o prej; AUSA has until 2/15/88 to file detention order. (eod 2/17/88).tape #88C 17-3736/18-0001. | | j |
| 16 | 100 | TABRAUE, M. & G.: TRANSCRIPT of PTD hrg & arr before Judge Smargon on 1/8/88. (86 pgs). | | j |
| 18 | 101 | QUINTANA: MOTION for review of PTD order & supp memo. | | j |
| MAr 1 | 102 | QUINTANA: TRANSCRIPT of hrg re: mot's, 2/10/88, 37 pgs. | | j |
| 1 | 103 | QUINTAN: TRANSCRIPT of PTD hrg, 12/30/87, 55 pgs. | | j |
| 2 | 104 | TABRAUE, M & G.: RESPONSE to SDO, by govt. | | j |

Interval (per Section II) | Start Date / End Date |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

87-928-JWK

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1988** | | | | | | |
| Mar 9 | 105 | MINUTES of hrg. on 3/1/88 re appeal fm Mag's Pre-trial detention order - Court AFFIRMED Mag's ruling & deft remanded to custody of US Marshal. | | | cs | |
| *8 | 106 | QUINTANA: NOTICE OF APPEAL from order affirming Mag's order holding deft in pre-trial detention, entered 3/1/88 (oral-see minutes filed 3/9/88). (Copies to USCA, appellant's atty(FPD), US Atty, US Marshal, US Probation) (FEE NOT REQ'D). | | | | cs |
| 21 | 107 | TABRAUE, M.; MOTION f/reconsideration of detention status & memo. | | | jd | |
| 22 | 108 | TABRAUE,M.: SUPPLEMENTAL appendix I to motn for reconsideration of detention status. | | | jd | |
| 22 | 109 | QUINTANA: CJA 24 (jwk 3/10/88) Auth to pay amt of $184.00 for transc. Vo # 21624. (eod 3/23/88). | | | | |
| 22 | -- | QUINTANA: ACK recpt NOA from USCA (USCA # 88-5240). | | | | |
| 23 | 110 | QUINTANA: ORDER (PRP 3/23/88 nunc pro tunc 12/30/87) P/T detention order. (eod 3/24/88). | | | jd | |
| 24 | 111 | TABRAUE,M.: ORDER (SJS-3/23/88) Govt to file written resp to m/reconsideration by 3/28/88.(EOD 3/25/88) | | | jd | |
| 28 | 112 | TABRAUE,M.: RESPONSE to motn for reconsideration of detention status, by Govt. | | | jd | |
| 29 | 113 | QUINTANA: MOTION for enlargement of time w/in which to file p/t mots. | | | jd | |
| 30 | 114 | TABRAUEM,M:REPLY to Govt's resp re: motn for reconsideration of detention. | | | jd | |
| 30 | 115 | QUINTANA: REPLY to motn to dism appeal. | | | jd | |
| Apr 05 | 116 | QUINTANA: ORDER (PRP 4/4/88) motn to enlarge time to file p/t mots GRANTED until 5/15/88 or 30 days subsequent t/Govt's completeing disc, which ever is later. (EOD 4/8/88 ccap). | | | jd | |
| 05 | 117 | TABRAUE, M.: ORDER (SJS4/4/88) motn for reconsideration of detention dated 3/21/88 DENIED. Deft to be held in PTD. (EOD 4/8/88 ccap). | | | jd | |
| 06 | 118 | TABRAUE, M.: MOTION for enlargement of time to file p/t mots. | | | jd | |
| 13 | 119 | TABRAUE, M.: MOTION for evidentiary hrg & De Novo consideration of PTD status & supp memo. | | | jd | |
| 13 | 120 | TABRAUE,M.: ORDER (JWK 4/13/88) motn for enlargement of time to file p/t mots GRANTED, until 6/1/88. (EOD 4/15/88 ccap). | | | jd | |
| 15 | 121 | TABRAUE, M.: ORDER (PRP 4/14/88) GRANTING deft's motn to enlarge time until 6/1/88 to file p/t mot's. (EOD 4/15/88 ccap). | | | jd | |
| 15 | 122 | TABRAUE,G.: UNOPPOSED motn to enlarge time to file p/t mot's. | | | jd | |

(CONT....)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|------|------|------|------|

UNITED STATES DISTRICT
CRIMINAL DOCKET

TABRAUE, MARIO S., et al

87-928-JWK

Yr. | Docket No.

AO 256A ●

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DE |
|------|------|---|---|
| | | (Document No.) | (a) | (b) | (c) |
| **1988** | | | | | |
| Apr 19 | 123 | ALL DEFTS: PETITION for writ of h/c. | | | cb |
| 19 | 124 | ALL DEFTS': WRIT of h/c (PRP 4/19/88) USM directed to bring body of Oscar Oliva Cantu from Fed. Wing, Harris County Jail, Houston, Tx. to USDC, So. Dist., Fl. on 5/2/88 @ 9 am for p/t conf. (EOD 4/20/88 ccap). | | | |
| 21 | 125 | ALL DEFTS': GOVT'S suppl resp to SDO. | | | jd |
| *18 | 126 | QUINTANA: TRANSCRIPT of hrg before Judge Kehoe on 3/1/88 18 pages. | | | jd |
| 22 | 127 | TABRAUE,G.: ORDER (PRP 4/22/88) motn for extension of time to file p/t mots GRANTED, up to & including 6/1/88. | | | jd |
| 25 | -- | QUINTANA:  Orig transc.(D.E.#126) sent to USCA per instructions of Joyce Larkin. | | | cs |
| 27 | 128 | TABRAUE,M.: GOVT'S resp to deft's motn for evidentiary hrg & de novo consideration of PTD status. | | | jd |
| 28 | 129 | TABRAUE,M.: ORDER (JWK 4/28/88) Judge Smargon's PTD order dated 1/8 & 4/4/88 are affirmed & adopted. (EOD 5/3/88 ccap) | | | jd |
| 29 | -- | QUINTANA: ACK receipt original transc on appeal. (88-5240) | | | jd |
| *28 | 130 | TABRAUE, M.: NOTICE of exhibit location-court file. | | | jd |
| 29 | 131 | ALL DEFTS': GOVT'S suppl resp to SDO. | | | jd |
| May  18 | 132 | TABRAUE,M.: SECOND motn for extension of time to file mot's & memo in supp thereof. | | | jd |
| *16 | 133 | QUINTANA: MANDATE of USCA -Denying appellants appl for bail. (USCA 5/6/88) ( USCA Case # 88-5240) (EOD 5/20/88 ccap-m). 1 vol transc ret'd from USCA. (Copy sent to Judge Kehoe). | | | jd |
| 20 | 134 | QUINTANA, F.: CJA 14 (JWK 5/12/88) Auth for payment of transc in amt of $36.00 Vo. No. 23198 ( EOD 5/26/88) | | | jd |
| 26 | 135 | TABRAUE,G.: MOTION for extension of time for filing mots'. | | | jd |
| 27 | 136 | TABRAUE,M: GOVT'S resp to deft's 2nd motn for extension of time for filing mot's. | | | jd |
| Jun 02 | 137 | ALL DEFTS': MOTION & memo to delay compliance with ¶'s "A5", C", "D"& "E" of the SDO. | | | |
| 02 | 138 | TABRAUE,M.: ORDER ( PRP 6/2/88) 2nd motn for  extension of time GRANTED until 7/12/88 (EOD 6/13/88 ccap). | | | jd |
| 17 | 139 | TABRAUE,G: RESPONSE to govt's M/memo to delay compl w/paragraphs "A5" "C" "D" & "E" of the SDO & incorp. memo. | | | caf |
| 21 | 140 | TABRAUE,M: RESPONSE to govt's M/delay compl w/certain portions of the SDO. | | | caf |
| 30 | 141 | TABRAUE,M. SEALED document. | | | jd |
| *28 | 142 | ALL DEFTS': ORDER (PRP6/27/88) Govt's motn to delay compliance with ¶'s A5 C, D & E of the SDO GRANTED. (EOD 7/7/88 ccap). | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. | Tot
Code | Da

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DE | | |
|------|------|------|------|------|------|
| | | (Document No.) | (a) | (b) | (c) |
| **1988** | | | | | |
| JUL 08 | 143 | TRABRAUE, M:  ORDER (PRP- 7/7/88) that M/Ext of time to file motns is GRANTED up/including 7/29/88 (EOD- 7/13/88-CCAP). | | | |
| 08 | 144 | TABRAUE, G SR:  MOTION to Adopt M/Ext of tiem for filing Motns. | | | |
| 11 | 145 | TABRAUE, M:  ORDER (JWK-7/11/88) M/Ext of time for filings Motns is GRANTED (EOD- 7/13/88-CCAP). ** granted and addtl 10 dys for filing motns** | | | |
| *5 | 146 | TABRAUE, M.: MOTION for extension of time for filing mots. | | | |
| 14 | 147 | TABRAUE,G,....  ORDER(JWK 7/14/88) Motn to adopt motn for ext of time to file motions GRANTED. (EOD 7/18/88). | | | |
| 19 | 148 | SUPERSEDING Indict to reflect add'l defts & counts. | | | |
| 19 | 149 | MOTION for sealed Indict. | | | |
| 19 | 150 | ORDER(SJS 7/19/88) SEALING Indict until defts in custody. (EOD  7/27/88). | | | |
| 19 | 151 | VALDESUSO: WARRANT for arrest issd.($25,000 CSB w/nebbia). | | | |
| 19 | 152 | MUNIO: WARRANT for arrest issd. (PTD). | | | |
| 19 | 153 | F-CARDULI: WARRANT for arrest issd. (IN custody). | | | |
| 19 | 154 | PORTUONDO: WARRANT for arrest issd.($25,000 CSB w/nebbia). | | | |
| 19 | 155 | ACOSTA,J: WARRANT for arrest issd. (PTD). | | | |
| 19 | 156 | P-SANTANA: WARRANT for arrest issd. (PTD). | | | |
| 19 | 157 | RAMIREZ,M: WARRANT for arrest issd. (In custody). | | | |
| 22 | 158 | ACOSTA,J: WARRANT for arrest ret'd exec 7/20/88. | | | |
| 22 | 159 | MUNIO: WARRANT for arrest ret'd exec 7/20/88. | | | |
| 22 | 160 | PORTUONDO: WARRANT for arrest ret'd exec 7/20/88. | | | |
| 22 | 161 | P-SANTANA: WARRANT for arrest ret'd exec 7/19/88. | | | |
| 22 | 162 | LABRADA: WARRANT for arrest ret'd exec 7/20/88. | | | |
| 22 | 163 | TABRAUE,M: GOVT'S suppl resp to SDO. | | | |
| 22 | 164 | TABRAUE,M: MOTION to suppress evidence obtained from interception of oral communications in violation of minimization requirements. | | | |
| 22 | 165 | TABRAUE,M: MOTION to suppress evidence obtained from interception of oral communications. | | | |
| 22 | 166 | TABRAUE,M: MOTION to dism Indict, compel discl of G/J minutes & testimony & convene an evid hrg. | | | |
| 22 | 167 | TABRAUE,M: MOTION to adopt certified Court Translator to review Govt tapes & prepare independent English translations at Govt expense. | | | |
| 22 | 168 | TABRAUE,M: MOTION for bill of particulars & memo in support. | | | |
| 22 | 169 | TABRAUE,M: MOTION to compel production of evidence. | | | |
| 25 | 170 | AGREED Motion for add'l time w/in which to file P/T motions. | | | |
| 27 F-CARDULI: | 171 | ORDER & ADVICE(WCTO7/25/88)Initial App 07/25/88; Arrest writ in; Status hrg re:cnsl set 07/29/88. No Bond hrg held. No bond set. PTD ordered. Arraign set 08/04/88. (FOD07/28/88). Tape#88B-127-2944/128-1 | | | |
| 27 | 172 | F-CARDULLI: NOTICE of temp app of Mark s. Nurik as cnsl. | | | |
| 27 | 173 | RAMIREZ:   ORDER & ADVICE(WCTO7/25/88)Initial app 07/25/88 Arrest writ in; Status hrg re:cnsl set 07/28/88. No bond hrg or bnd set. Temp PTD. (EOD07/28/88). | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ●

TABRAUE, Mario   et al

87–928–JWKe
Yr. | Docket No

| DATE | | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE (a) | (b) |
|---|---|---|---|---|---|---|

**1988**

| | | | | | |
|---|---|---|---|---|---|
| JUL | 27 | 174 | ACOSTA: | REPORT comm crim/action. DOB:07/11/45. USM# 17247-004. | m |
| | 27 | 175 | ACOSTA: | CJA-20(SJS07/21/88)APPT Rne Palomino, Esq. as cnsl.  VO#0113041(EOD07/28/88). | m |
| | 27 | 176 | MUNIO: | REPORT comm crim/action. DOB:10/29/64. USM# 33764-004. | m |
| | 27 | 177 | MUNIO: | CJA-20(SJS07/21/88)APPT Reembert Diaz, Esq. as cnsl.  VO#0113040(EOD07/28/88). | m |
| | 27 | 178 | CICILIA: | CJA-20(SJS07/22/88)APPT Brett Panter, Esq. as cnsl.  VO#0113039(EOD07/28/88). | m |
| | 27 | 179 | TABRAUE: | ORDER(JWK07/27/88)GRANTING defts' motns add'l time to file PT/motns for up to 10 days from 07/29/88 w/in which to file. (EOD07/28/88). | m |
| | 29 | 180 | TABRAUE: | MOTION for leave to join certain motns of co-deft. | r |
| | 29 | 181 | RAMIREZ: | WARRANT of arrest ret'd exec 07/25/88. | r |
| | 29 | 182 | F-CARDULI: | WARRANT of arrest ret'd exec 07/25/88. | r |
| | 29 | 183 | TABRAUE: | GOVT'S request for re-schedl hrg on motns to suppress. | r |
| AUG | 02 | 184 | TABRAUE: | ORDER(PRP08/02/88)GRANTING M/adopt 3 specific motns filed on behalf of co-deft Mario Tabraue & shall apply. (EOD08/05/88). | m |
| | 02 | 185 | TABRAUE: | ORDER(JWK08/02/88)GRANTING govt's request to re-schedl hrg on deft's motns/suppress on 08/10/88 @ 9:00 a.m.  (EOD08/05/88). | m |
| | 04 | 186 | MUNIO: | Pre-Trial DETENTION ORDER(WCT08/03/88)DIRECTING that deft be comm to custody awaiting sent &/or pending appeal.(EOD08/05/88). | m |
| | 04 | 187 | F-CARDULI: | Pre-Trial DETENTION ORDER(WCT08/03/88)DIRECTING that deft be comm to custody awaiting sent &/or pending appeal. (EOD08/05/88). | m |
| | 04 | 188 | ACOSTA: | Pre-Trial DETENTION ORDER(WCT08/03/88)DIRECTING that deft be comm to custody awaiting sent &/or pending appeal. (EOD08/05/88). | m |
| | 04 | 189 | SANTANA: | Pre-Trial DETENTION ORDER(WCT08/03/88)DIRECTING that deft be comm to custody awaiting sent &/or pending appeal. (EOD08/05/88). | m |
| | 04 | 190 | LABRADA: | Pre-Trial DETENTION ORDER(WCT08/03/88)DIRECTING that deft be comm to custody awaitin sent &/or pending appeal. (EOD08/05/88). | r |
| *JUL | 25 | 191 | EPSTEIN: | ORDER(WCT07/25/88)THAT bonds posted in case # 87-930-Cr-DAVIS in amts of $25,000 CSB & $75,000-10% in registry (137466) are hereby TRANSFERRED to 87-928-CR-KEHOE. (EOD08/09/88). | m |
| | 25 | 192 | EPSTEIN: | APPEARANCE bond posted in amt $25,000 CSB transferred from 87-930-Cr-DAVIS on 12/16/87. | m |
| | 25 | 193 | EPSTEIN: | APPEARANCE bond posted in amt $75,000-10% transferred from 87-930-Cr-DAVIS on 12/16/87. | |

Interval
(per Section II)

Start Date
End Date

UNITED STATES DISTRICT C.   A.
CRIMINAL DOCKET

AO 256A

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE DE | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | | (a) | (b) | (c) |
| **1988** | | | | | | |
| AUG 08 | 194 | EPSTEIN: | ARRAIGN on 07/27/88. Plea of NG/Entered. | | | mgr |
| 08 | 195 | EPSTEIN: | SDO(SJS07/21/88)28 days to file motns. | | | mgr |
| *JUL 27 | 196 | EPSTEIN: | ORDER & ADVICE(SJS07/21/88)Initial App 07/21/88; Arrest/Surr 07/21/88. No bond hrg held; Bond set @ $200,000 PSB. Retained prvt atty. Tape # 88-FX-115-390. (EOD08/09/88). | | | mgr |
| 27 | 197 | EPSTEIN: | NOTICE of Arthur E. Huttoe as perm cnsl/record. | | | mgr |
| AUG 05 | 198 | CICILIA: | ORDER & ADVICE(SJS07/22/88)Initial App 07/22/88; Arrest/surr; Bond hrg held, bond set @ 75,000 PSB w/10% + $25,000 CSB. Atty appt'd. Tape #88-FX-117-2086. (EOD08/09/88). | | | mgr |
| 05 | 199 | CICILIA: | APPEARANCE bond posted in amt $75,000 PSB on 07/22/88. | | | mgr |
| 05 | 200 | TABRAUE: | SDO(SJS07/21/88)28 days to file motns. | | | mgr |
| 05 | 201 | QUINTANA: | SDO(SJS07/22/88)28 days to file motns. | | | mgr |
| 08 | 202 | CICILIA: | MOTION to adopt motns of co-defts. | | | mgr |
| 08 | 203 | LABRADA: | UNOPPOSED motn to w/draw as cnsl/record. | | | mgr |
| *05 | 204 | F-CARDULI: | NOTICE/App of P.J. Kyle & Mark Nurik as perm cnsl/record. | | | mgr |
| 05 | 205 | F-CARDULI: | ARRAIGN on 08/01/88. Plea of NG/Entered. | | | |
| 05 | 206 | PORTUONDO: | NOTICE/App of S.Steckal as perm cnsl/record. | | | |
| 05 | 207 | CICILIA: | ARRAIGN on 07/27/88. Plea of NG/Entered. | | | mgr |
| 05 | 208 | LABRADA: | ARRAIGN on 07/27/88. Plea of NG/Entered. | | | mgr |
| 05 | 209 | LABRADA: | ORDER(WCT07/27/88)NOTING Robert Moore as prvt & perm cnsl/record. (EOD08/09/88). | | | mgr |
| 05 | 210 | LABRADA: | NOTICE/App of Moore & Rabin, P.A. as perm cns/record. | | | mgr |
| 05 | 211 | ACOSTA: | ARRAIGN on 07/27/88. Plea of NG/Entered. | | | mgr |
| 05 | 212 | MUNIO: | ARRAIGN on 07/25/88. Plea of NG/Entered. | | | mgr |
| 05 | 213 | TABRAUE; G: | ARRAIGN on 07/21/88. Plea of NG/Entered. | | | mgr |
| 05 | 214 | TABRAUE,M: | ARRAIGN on 07/22/88. Plea of NG/Entered. | | | mgr |
| 05 | 215 | QUINTANA: | ARRAIGN on 07/22/88. Plea of NG/Entered. | | | mg |
| 05 | 216 | CICILIA: | APPEARANCE bond posted on 07/22/88 in amt $1,000,000. (Million) PSB. | | | mgr |
| 05 | 217 | CICILIA: | APPEARANCE bond posted 07/22/88 in amt $25,000 CSB. | | | mgr |
| 05 | 218 | SANTANA: | NOTICE of Temp/App of Jose M. Quinon as cnsl. | | | mg |
| 05 | 219 | P-SANTANA,C: | ORDER(WCT07/27/88)GRANTING deft further time to retain cnsl until 08/02/88.(EOD08/09/88). | | | mgr |
| 05 | 220 | PORTUONDO: | ORDER & ADVICE(SJS07/20/88)Initial App 07/20/88 Arrest 07/20/88. Status Hrg re:cnsl set 7/22/88. No bond hrg held; bond set @ $250,000 CSB w/Nebbia. (EOD08/05/88). | | | mgr |
| 05 | 221 | F-CARDULI: | ORDER(LRJ08/01/88)NOTING Patricia Kyle as prvt & perm cnsl/record.(EOD08/09/88). | | | mgr |
| 05 | 222 | F-CARDULI: | SDO(LRJ07/30/88)28 days to file motns. | | | mgr |
| 05 | 223 | P-SANTANA: | ORDER(WCT07/27/88)THAT deft shall be DETAINED pending trial. Prop/order of detention due from gov't w/in 24 hrs. (EOD08/09/88). | | | mgr |
| 05 | 224 | P-SANTANA: | ORDER(WCT07/26/88)GRANTING deft further time until 07/27/88 to retain cnsl. (EOD08/09/88). | | | mgr |
| 05 | 225 | P-SANTANA: | ORDER(LRJ08/02/88)THAT deft stated Roy Black is perm cnsl. (EOD08/09/88). | | | |

Interval
(per Section II)      Start Date
End Date      Ltr.
Code

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

TABRAUE, Mario                    Et Al                    87-928-KEH

AO 256A ●                                                  Yr. | Docket No

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE | |
|---|---|---|---|---|---|
| | | (Document No.) | | (a) | (b) |
| **1988** | | | | | |
| AUG 05 | 226 | P-SANTANA: | ORDER(SJS07/22/88)GRANTING deft until 07/26/88 to retain cnsl. (EOD08/09/88). | | |
| 05 | 227 | P-SANTANA: | ORDER & ADVICE(SJS07/20/88)Initial App 07/20/88; Arrest 07/19/88; Status hrg set 07/22/88. No bond hrg held; No bond set Temp PreTrial Detention. Tape # 88FX-114-358. (EOD08/09/88). | | |
| 05 | 228 | MUNIO: | ORDER & ADVICE(SJS07/21/88)Initial App 07/21/88 Arrest 07/20/88 No bond hrg held; No bond set PreTrial Detention set temp. CJA/appt'd. Tape # 88-FX-115-390. (EOD08/09/88). | | |
| 05 | 229 | MUNIO: | ORDER(WCT07/26/88)THAT deft shall be DETAINED pending trial. (EOD08/09/88). | | |
| 05 | 230 | ACOSTA: | ORDER(WCT07/ /88)THAT deft shall be DETAINED pending trial. Prop/order of detention due from gov't w/in 24 hrs. (EOD08/09/88). | | |
| 05 | 231 | LABRADA: | ORDER(WCT07/27/88)THAT deft shall be DETAINED pending trial. Prop order of detention due from gov't w/in 24 hrs. (EOD08/09/88). | | |
| 05 | 232 | CICILIA: | SDO(WCT07/27/88)28 days to file motns. | | |
| 05 | 233 | MUNIO: | ORDER(WCT07/25/88)RESETTING PT/Detention hrg to 07/27/88. (EOD08/09/88). | | |
| 05 | 234 | ACOSTA: | ORDER(WCT07/25/88)RESETTING PreTrial Detention hrg to 07/27/88. (EOD08/09/88). | | |
| 05 | 235 | MUNIO & : ACOSTA | SDO(WCT07/25/88)28 days to file motns. | | |
| 05 | 236 | PORTUONDO: | ORDER(SJS07/22/88)GRANTING deft's rqst for time until 07/27/ to retain cnsl.(EOD08/09/88). | | |
| 05 | 237 | ACOSTA: | ORDER & ADVICE(SJS07/21/88)Initial App 07/21/88 Arrest unk; No bond hrg held; No bond set; Tem PT/Detention Prvt atty/appt'd. Tape 88-FX-115 390. (EOD08/09/88). | | |
| 05 | 238 | LABRADA: | NOTICE/App of Robert Moore as temp cnsl. | | |
| 05 | 239 | LABRADA: | ORDER(WCT07/25/88)GRANTING deft time until 07/27/88 to retain cnsl. (EOD08/09/88). | | |
| 05 | 240 | LABRADA: | ORDER & ADVICE: (SJS07/20/88)Initial App 07/20/88; Arrest 07/20/88. Status hrg re:cnls set 07/25/88 No bond hrg held; No bond set; Temp PT/Detention Tape 88FX-114-358. (EOD08/09/88). | | |
| 05 | 241 | PORTUONDO: | REPORT comm crim/action. DOB: 12/21/58. | | |
| 05 | 242 | P-SANTANA: & R-RODRIGUEZ | REPORT comm crim/action. DOB: 01/13/44. | | |
| 05 | 243 | LABRADA: | REPORT comm crim/action. DOB: 10/09/54. | | |
| 05 | 244 | CICILIA: | NOTICE of temp/App of Lawrence Katz as cnsl/record. | | |
| 08 | 245 | TABRAUE,G: | MOTION for disclosure of impeaching evidence. | | |
| 08 | 246 | TABRAUE,G: | MEMO in supp of M/disclos impeach/evidence. | | |
| 08 | 247 | TABRAUE,G: | MOTION for B/P. | | |
| 08 | 248 | TABRAUE,G: | MEMO in/supp of motn for B/P. | | |
| 08 | 249 | TABRAUE,G: | MOTION to compel disclosure of exculpatory statements. | | |

Interval          Start Date        Ltr
(per Section II)  End Date          Coc

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DEL | | |
|------|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) |
| **1988** | | | | | | |
| AUG | 08 | 250 TABRAUE,G: | MOTION to preserve evidence. | | | mqm |
| | 08 | 251 TABRAUE,G: | MOTION for production of relevant statements of persons not/prospective witnesses. | | | mqm |
| | 08 | 252 TABRAUE,G: | MOTION to interview prospective gov't witnesses. | | | mqm |
| | 08 | 253 TABRAUE,G: | MOTION for notice of govt's intention to conduct tests &/or experiments & memo. | | | mqm |
| | 08 | 254 TABRAUE,G: | MOTION for notice of gov't of intention to use evidence arguably subject to suppression. | | | mqm |
| | 08 | 255 TABRAUE,G: | MOTION to dism indict; Rqst for oral argument; offer of proof; & Initial memo in/supp. | | | mqm |
| | 09 | 256 TABRAUE,M: | RESPONSE to M/suppress electronic surveillance. | | | mqm |
| | 10 | 257 CICILIA: | ORDER(PRP08/10/88)GRANTING M/adopt M/co-defts & same rulings shall apply.(EOD08/10/88). | | | mqm |
| | 10 | 258 CICILIA: | MOTION for ext/time &/or cont re: motns to suppress. | | | mqm |
| | 10 | 259 EPSTEIN: | MOTION for severance. | | | mqm |
| | 10 | 260 TABRAUE: | MOTION for severance & relief from prejudicial joinder; memo in supp. | | | mqm |
| | 10 | 261 TABRAUE: | SUPPLEMENT to emergency motn for clarification of restraining order & incorp memo & request for an immediate ex-parte hrg to determine reasonableness of fee. | | | mqm |
| | 17 | 262 M.TABRAUE: | SEALED DOCUMENT in vault. | | | mqm |
| AUG | *10 | 263 M.TABRAUE: | EMERGENCY M/protective order, sanctions & other relief. | | | mqm |
| | *10 | 264 M.TABRAUE: | MINUTES on hrg of M/suppress on 08/10/88. | | | mqm |
| | *10 | 265 MARTINEZ: | JOINT M/set conds of bond for material witness. | | | mqm |
| | 11 | 266 P-SANTANA: | CJA-20(PRP08/11/88)APPT'D Jose M. Corpanioni as cnsl/record. VO#0113058.(EOD08/16/88). | | | mqm |
| | 11 | 267 RAMIREZ: | CJA-20(PRP08/11/88)APPT'D Thomas Buscaglia as cnsl/record. VO#0113059 (EOD08/16/88). | | | mqm |
| | 11 | 268 TABRUE,G: | WAIVER of deft's presence at hrg on deft/ Tabraue's M/suppress evidence from interception of oral communications. | | | MQM |
| | 11 | 269 MARTINEZ: | ORDER(JWK08/11/88)GRANTING Jt/motn to set bond conds. Deft shall be RELEASED following completion of testimony in Crt on 08/11/88. Deft shall have 24 hrs to sign $500,000. PSB after his release.(EOD08/16/88). | | | mqm |
| | 11 | 270 CICILIA: | SUPPLEMENT to M/suppress evidence obtained from interception of oral communications. | | | mqm |
| | 12 | 271 PORTUONDO: | ORDER(LRJ08/05/88)THAT Nebbia has been SATISFIED & Govt will notify clerk when deft can be released. (EOD08/16/88). | | | mqm |
| | 12 | 272 P-SANTANA: | ORDER(PRP08/11/88)FINDING deft eligible for Court Appt'd Cnsl.(EOD08/16/88). | | | mqm |
| | 12 | 273 PORTUONDO: | APPEARANCE bond posted 08/09/88 in amt $500,000 PSB. | | | mqm |
| | 12 | 274 PORTUONDO: | APPEARANCE bond posted 08/09/88 in amt $60,000 CSB. | | | mqm |
| | 12 | 275 PORTUONDO: | APPEARANCE bond posted 08/09/88 in amt $150,000 PSB. | | | mqm |

| | Interval (per Section II) | Start Date End Date | Ltr. Code |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

TABRAUE, Mario        et al,

87-928-KEHC
Yr. | Docket N

AO 256A ●

| DATE | | | | PROCEEDINGS (continued) | V. EXCLUDABLE | |
|---|---|---|---|---|---|---|
| | | | (Document No.) | | (a) | (b) |
| **1988** | | | | | | |
| AUG | 12 | 276 | F-CARDULI: | ORDER(WCT07/29/88)DETAINING deft pending trial. Order of detention due on 08/02/88 from govt. (EOD08/16/88). | | |
| | 12 | 277 | F-CARDULI: | ORDER(WCT07/29/88)EXT/time until 08/01/88 to retain cnsl. (EOD08/16/88). | | |
| | 12 | 278 | PORTUONDO: | NOTICE of Robert Scola as temp/app as cnsl. | | |
| | 12 | 279 | PORTUONDO: | ORDER(WCT07/27/88)EXT/time until 08/02/88 to retain cnsl. (EOD08/16/88). | | |
| | 12 | 280 | PORTUONDO: | ORDER(LRJ08/03/88)GRANTING deft's M/reduce bond to $50,000-10% P/S; $500,000 PSB & $60,000 CSB w/Nebbia. (EOD08/16/88). | | |
| | 12 | 281 | RAMIREZ: | ORDER(LRJ08/5/88)EXT/time until 08/11/88 to retain cnsl. (EOD08/16/88). | | |
| | 12 | 282 | RAMIREZ: | ORDER(JWCT07/29/88)RESETTING PTD/hrg to 08/05/88. (EOD08/16/88). | | |
| | 12 | 283 | RAMIREZ: | ORDER(WCT07/28/88)NOTING prvt/cnsl Terrence McWilliams as perm cnsl/record. | | |
| | 12 | 284 | RAMIREZ: | WAIVER(PRP08/11/88)CERTIFYING that deft Refused :& Waived right to PTD/hrg. (EOD08/16/88). | | |
| | *11 | 285 | LABRADA: | ORDER(PRP08/11/88)FINDING ELIGIBLE, deft's request for Crt/appt'd cnsl. (EOD08/16/88). | | |
| | 12 | 286 | RAMIREZ: | ORDER(PRP08/11/88)FINDING Eligible, deft's request for Ct/appt'd cnsl. (EOD08/16/88). | | |
| | 12 | 287 | RAMIREZ: | ARRAIGN on 08/11/88. Plea of NG/Entered. | | |
| | 12 | 288 | P-SANTANA: | ARRAIGN on 08/11/88. Plea of NG/Entered. | | |
| | 12 | 289 | P-SANTANA: | ORDER(LRJ08/04/88)EXT/time until 08/11/88 to retain cnsl. (EOD08/16/88). | | |
| | 12 | 290 | PORTUONDO: | ARRAIGN on 08/03/88. Plea of NG/Entered. | | |
| | 12 | 291 | P-SANTANA: & RAMIREZ | SDO(PRP08/11/88)28 days to file motns. | | |
| | 12 | 292 | PORTUONDO: | SDO(08/03/88)28 days to file motns. | | |
| | 15 | 293 | LABRADA: | ORDER(JWK08/15/88)GRANTING cnsl/Moore's unopp M/withdraw as cnsl for deft/Labrada. (EOD8/17/88). | | |
| | 15 | 294 | TABRAUE,G: | ORDER(JWK08/15/88)DENYING deft's M/severance & for relief from prejudicial joinder. (EOD8/17/88). | | |
| | 15 | 295 | EPSTEIN: | ORDER(JWK08/15/88)DENYING deft's M/severance. (EOD08/17/88). | | |
| | 16 | 296 | P-SANTANA: | CJA-20(PRP08/12/88)SUBST J. Carpnioni, panel atty & APPOINTING B. T. Shevlin as cnsl/record. (EOD08/17/88). | | |
| | 11 | 297 | TABRAUE,M: | MINUTES on M/suppress on 08/11/88. | | |
| | 12 | 298 | TABRAUE,M: | MINUTES on M/suppress on 08/12/88. | | |
| | 17 | 299 | EPSTEIN,P: | NOTICE of change of address on deft. | | |
| | 17 | 300 | LABRADA: | CJA-20(PRP08/12/88)APPTD Bonnie Phillips Del Corral as cnsl of record. VO#0113064 (EOD08/22/88). | | |
| | 18 | 301 | TABRAUE,M: | NOTICE of exh/location w/crt file. | | |
| | 19 | 302 | QUINTANA: | MOTION to adopt co-defts' PT/motns. | | |
| | 19 | 303 | QUINTANA: | MOTION to suppress statements. | | |

Interval
(per Section II)

Start Date
End Date

UNITED STATES DISTRICT COU...
CRIMINAL DOCKET

AO 256A

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DEI | | |
|------|------|------|------|------|------|------|
| | | | | (a) | (b) | (c) |
| **1988** | | | | | | |
| AUG | 19 | 304 | QUINTANA: MOTION for B/P & memo in supp. | | | mqm |
| | 19 | 305 | QUINTANA: REQUEST for specific brady material. | | | mqm |
| | 19 | 306 | QUINTANA: MOTION for severance based upon pre-judicial joinder & supp memo. | | | mqm |
| | 23 | 307 | QUINTANA: ORDER(JWK 8/23/88) Motn for severance based upon prejudicial joinder DENIED. (EOD 8/26/88). | | | dmt |
| | 25 | 308 | FERNANDEZ,E: MOTION for ext of time to file P/T motns. | | | dmt |
| | 25 | 309 | QUINTANA: MOTION to dism continuing criminal enterprise charge. | | | dm |
| | 23 | 310 | FERNANDEZ,E: TRANSCRIPT of PTD hrg on 7/29/88,pgs 2-31. | | | dmt |
| | 23 | 311 | ALL DEFTS: GOVT'S suppl response to SDO. | | | dmt |
| | 23 | 312 | CICILIA,O: MOTION for severance w/supp memo. | | | dmt |
| | 26 | 313 | P-SANTANA: MOTION for subst of csl. | | | dmt |
| | 26 | 314 | P-SANTANA: NOTICE Of appear of Roy E. Black as csl. | | | dmt |
| Sep | 1 | 315 | P-SANTANA: ORDER (PRP 9/1/88) Roy e. Black, Esq. is substituted as Csl for Deft (EOD 9/7/88). | | | pfm |
| | 1 | 316 | ALL DEFTS: GOVT'S suppl resp to SDO. | | | pfm |
| | 7 | 317 | ACOSTA,J: MOTION for poduction of statements made by alleged co-conspirators & memo. | | | pfm |
| | 7 | 318 | ACOSTA,J: MOTION & memo for early discolsure of jencks act material. | | | pfm |
| | 7 | 319 | ACOSTA,J: MOTION for James Hrg. | | | pfm |
| | 7 | 320 | ACOSTA, J: MOTION for private investigator. | | | pfm |
| | 7 | 321 | ACOSTA,J: MOTION for list of witnesses & memo. | | | pfm |
| | 7 | 322 | ACOSTA,J: MOTION to interview prospective govt witnesses & memo. | | | pfm |
| | 7 | 323 | ACOSTA,J: MOTN to compel production of grand jury minutes & information. | | | pfm |
| | 7 | 324 | ACOSTA,J: MOTION for production of favorable evidence. | | | pfm |
| | 7 | 325 | ACOSTA,J: MOTION to adopt co-defts p/t motns. | | | pfm |
| | 7 | 326 | ACOSTA,J: MOTION for disclosure of any statments made by deft. | | | pfm |
| | 8 | 327 | RAMIREZ,M: MOTION for enlargement of time to file Deft's P/T motns. | | | pfm |
| | 8 | 328 | RAMIREZ,M: EX PARTE motn for auth to retain investigative services in excess of $300.00. | | | pfm |
| | 8 | 329 | P-SANTANA: MOTION for etension of time to file P/T motns. | | | pfm |
| | 9 | 330 | P-SANTANA: ORDER (PRP 9/9/88) Granting motn for ext of time to file motns. (EOD 9/12/88). | | | pfm |
| | 9 | 331 | LABRADA,J: MOTION for investigative costs. | | | pfm |
| | 9 | 332 | LABRADA,J: MOTION to adopt motn to suppress of Deft Tabraue. | | | pfm |
| | 12 | 333 | LABRADA,J: NOTICE of adoption of Acosta mots. | | | pfm |
| | 13 | 334 | FERNANDEZ,E: TRANSCRIPT of PTD hrg on 7/29/88 pgs 1 thru 31. | | | pfm |
| | 13 | 335 | RAMIREZ,M: TRANSCRIPT of Rept re Csl on 8/5/88 pgs 1 thru 6. | | | pfm |
| | 13 | 336 | RAMIREZ,M: TRANSCRIPT of rept re csl & arraign on 8/11/88 pgs 1 thru 16. | | | pfm |

Cont'd

| | Interval (per Section II) | Start Date End Date | Ltr. T Code D |
|------|------|------|------|

AO 256A ®

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   U.S. vs

87-928-CR-J

| DATE | PROCEEDINGS (continued) |
|---|---|
| Sep 1988 | (Document No.) |
| 15 | 337 P-SANTANA: MOTION to adopt motns filed by co-defts. |
| 15 | 338 ALL DEFTS: GOVT'S suppl resp to SDO. |
| 16 | 339 FERNANDEZ,E: MOTION to adopt motns filed by co-defts. |
| 20 | 340 PORTUONDO,J: STIPULATED supplement to bond collateral. |
| 21 | 341 RAMIREZ, CICILIA, ACOSTA & LABRADA: JOINT motn for auth for fees in excess of $3,500.00 limit set by Criminal Justice Act & for Auth to receive interim payments. |
| 23 | 342 VALDEUSUSO,J: WARRANT for arrest ret'd exec on 9/16/88. |
| 23 | 343 ACOSTA,J: GOVT'S resp to Deft's p/t mots. |
| 23 | 344 TABRAUE,G: GOVT'S ommibus resp to Deft's p/t mots. |
| 26 | 345 P-SANTANA: MOTION to suppress illegally obtained evidence and all the fruits thereof & memo. |
| 26 | 346 QUINTANA,F: GOVT'S resp to Deft's P/T mots. |
| 27 | 347 P-SANTANA: CJA 20 (JWK 9/20/88) Auth to pay Barry T. Shevitin the sum of $1,000.00 Vo. No. 0113063. (EOD 9/27/88). |
| 27 | 348 FERNANDEZ,E: ORDER (PRP 9/27/88) Deft's motn to adopt 13 specific motns frile on behalf of do-defts is GRANTED (EOD 9/28/88). |
| 27 | 349 P-SANTANA: ORDER (PRP 9/27/88) Defts motn to adopt mots is GRANTED. (EOD 9/28/88). |
| 26 | 350 ALL DEFTS: GOVT'S mot for production of statements of defense witnesses & memo. |
| 26 | 351 CICILIA,O: ORDER (JWK 9/26/88) Deft's mot for severance is DENIED. (EOD 9/29/88). |
| 26 | 352 LABRADA,J: ORDER (JWK 9/26/88) Deft's mot to adopt mot to supp of Tabraue, is GRANTED, (EOD 9/29/88). |
| 28 | 353 P-SANTANA: MOTION in limine to exclude irrelevant evidence & request for an evidentiary hrg. |
| 28 | 354 P-SANTANA: MOTION for disclosure of evidence Govt intends to rely on at trial & request for extension to file mots to suppress said evidence w/memo. |
| 28 | 355 P-SANTANA: MOTION to dismiss indictment as Barred by Statute of limitations. |
| 28 | 356 P-SANTANA: MOTION opp admission of foreign records w/o opportunity for cross-exam of authenticating witness w/memo. |
| 28 | 357 CICILIA,O: RULE 106 certificate., by Deft. |
| 28 | 358 CICILIA,O: MOTION for investigative costs. |
| 28 | 359 CICILIA,O: MOTION to adopt mots of co-defts. |
| 29 | 360 P-SANTANA: MOTION to adopt mots filed by Tabraue. |
| 29 | 361 P-SANTANA: MOTION for disclosure of names & addresses & crim records of witnesses w/memo. |
| 29 | 362 P-SANTANA: MOTION for disclosure of ID & whereabouts & for interview of confidential informants known to exist w/memo. |
| 29 | 363 P-SANTANA: MOTION to interview prospective Govt witnesses w/memo. |
| 29 | 364 P-SANTANA: MOTION for disclosure of any statements made by Deft. Cont'd |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | 1988 | (Document No.) | (a) (b) (c) |
| Sep | 29 | 365 P-SANTANA: MOTION for disclosure of statements of co-defts and of indicted & unindicted co-consp w/memo. | |
| Oct | 3 | 366 RAMIREZ,M: MOTION to dis ind as barred by statute of limitations. | |
| | 3 | 367 RAMIREZ,M: MOTION to adopt co-deft's P/T mots. | |
| | 3 | 368 RAMIREZ,M: MOTION to sever & supp memo. | |
| | 3 | 369 RAMIREZ,M: MOTION to dis for Pre-ind delay violative of due process & memo. | |
| Oct | 4 | 370 TABRAUEM: GOVT'S resp to Defts' omnibus motn to dismsiss. | |
| | 4 | 371 TABRAUE,M: GOVT'S resp to Defts mot to dismiss. | |
| | 4 | 372 P-SANTANA: GOVT'S resp to Defts mot to dismiss based on statute limitations. | |
| | 5 | 373 ACOSTA,J: NOTICE of possible conflict of interest. | |
| | 5 | 374 P-SANTANA: MOTION for bill of particulars. | |
| | 5 | 375 TABRAUE,M: MOTION to adopt mots filed by co-defts. | |
| | 5 | 376 TABRAUE,M: MOTION to adopt co-deft G. Tabraue's mot for clarification of restraining order. | |
| | 5 | 377 VALDESUSO,L: MOTION for reduction of bond. | |
| | 5 | 378 LABRADA,J: MOTION to adopt P-Santana's motn in limine to exclude irrelevant evidence & request for and evidentiary hrg. | |
| | 5 | 379 LABRADA,J: MOTION to adopt mots filed by co-defts. | |
| | 5 | 380 LABRADA,J: MOTION for severance. | |
| | 5 | 381 LABRADA,J: MOTION to disclose confidential informant. | |
| | 6 | 382 VALDESUSO,L: MOTION for reduction of bond. | |
| | 6 | 383 RAMIREZ,M: ORDER (JWK 10/6/88) Deft's mot to adopt co-deft mots is GRANTED. (EOD 10/6/88). | |
| | 6 | 384 RAMIREZ,M: ORDER(JWK 10/6/88) Deft's mot to sever is DENIED. (EOD 10/11/88). | |
| | 6 | 385 TABRAUE,M: ORDER(JWK 10/6/88) defts mot to adopt mots filed by co-deft is GRANTED. (EOD 10/11/88). | |
| | 6 | 386 TABRAUE,M: ORDER(JWK 10/6/88) Defts mot to adopt G. Tabraue's mot for clarification is GRANTED. (EOD 10/11/88). | |
| | 6 | 387 LABRADA,J: ORDER (JWK 10/6/88) Defts mot for severance is DENIED (EOD 10/11/88). | |
| | 7 | 388 TABRAUE,M: MOTION to dismiss disnctment for imporper appointment of special csl; use of tainted evidence & prosecutorial misuse of process. | |
| | 7 | 389 TABRAUE,M: MOTION to sever & or strike certain counts, acts, defendants & other portions of indictment. | |
| | 7 | 390 PORTUONDO,J: UNOPPOSED motn to adopt co-deft'sd mots. | |
| | 7 | 391 PORTUONDO,J: MOTION to suppress illegally obtained evidence & all the fruits thereof & memo. | |
| | 7 | 392 PROTUONDO,J: MOTION of deft for severance of defts due to antagonistic defenses & prejudicial joinder, & for dismissal of Ct V of the indictment as ipproperly encompassing multiple independent conspiracies in one charge w/memo. | p1 |
| | 7 | 393 RAMIREZ,M: MOTION to dismiss superceding indictment as barred by Double jeoparody. | p1 |
| | 7 | 394 RAMIREZ,M: MOTION to suppress Govt's evidence obtained as result of prior suppredded electronic surveillance & memo. | p1 |
| | 11 | 395 QUINTANA,F: SECOND mot to adopt co-defts' P/T mots. | p1 |
| | | Cont'd | |

Interval          Start Date          Ltr.   Tot
(per Section II)          End Date          Code  Day

UNITED STATES DISTRICT ~~~.
CRIMINAL DOCKET    *U. S. vs*

AO 256A ●

87-928
CR-JWK

Yr. | Docket No.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DI |
|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c |

**1988**

| Oct | 7 | 396 RAMIREZ,M: CJA 24 (PRP 9/30/88) Auth to pay sum of $132.50 for Transcripts. Vo. NO. 26791 (EOD 10/14/88) |
| | 11 | 397 ALL DEFTS: GOVT'S application for Ex parte order to disclose returns & return information. |
| | 11 | 398 ALL DEFTS: GOVT'S emergency mot for protective order. |
| | 11 | 399 F-CARDULI: MOTION to permit appearance of Henry Bugay as co-csl of record & fequest for Garcia hrg. |
| | 12 | 400 VALDESUSO,L: GOVT"S Resp opp Deft's mot for reduction of bond. |
| | 12 | 401 ALL DEFTS: GOVT'S resp to SDO. |
| | 12 | 402 ALL DEFTS: GOVT'S Suppl resp to SDO. |
| | 12 | 403 ALL DEFTS: GOVT'S suppl resp to SDO. |
| | 13 | 404 RAMIREZ,M: ORDER(PRP 9/13/88) of DETENTION pending trial (EOD 10/14/88). |
| | 13 | 405 RAMIREZ,M: ORDER( PRP 10/11/88) GRANTING Defts mot for enlargement thru 10/15/88. (EOD 10/14/88). |
| | 13 | 406 FERNANDEZ,E: ORDER(PRP 10/11/88) GRANTING Deft mot for ext of time thru 10/15/88. (EOD 10/14/88). |
| | 13 | 407 LABRADA,J: ORDER (PRP 10/11/88) 1. GRANTING dests notice to adopt. 2. Mot for investigative costs is referred to trial Judge. (EOD 10/14/88). |
| | 13 | 408 QUINTANA,F: ORDER(PRP 10/11/88) 1. GRANTING Mot to adopt 6 specific mots by co-deft. 2. GRANTING mots w/in scope of of SDO: A. mot for bill of particulars. B. request for specific Brady material. (EOD 10/14/88). |
| | 13 | 409 RAMIREZ,M: ORDER (PRP 10/11/88) Defts mot for auth to retain investigative services in excess of $300.00 is DEFERRED to trial Judge. (EOD 10/14/88). |
| | 13 | 410 LABRADA,J: ORDER (PEP 10/11/88) Granting Defts mot to adopt co-deft's mot in limine to exclude irrelevant evidence. 2. GRANTING Defts mot to adopt co-deft's mots; a. mot to dismiss the indictment, mot to compel disclosure of GJ minutes and testimony & request for evidentiary hrg, mot to interview prosepecive govt witnesses, mot to compel disclosure of exculpatory statements. b. mot for specific Brady material, mot to dismiss of Quintana. c. mto for priduction of statments made by co-consp, mot for early discl of Jenck's Act material mot for James hrg, mot for list of witnesses I memo, mot to interview prospective govt witnesses, mot to compel production fo GJ minutes & information, mot for priduction of favorable evidence, & mot for discl of any statements made by deft, filed by Acosta. (EOD 10/14/88). |
| | 13 | 411 F-CARDULI: AFFIDAVIT. |
| | 13 | 412 P-SANTANA: ORDER(PRP 10/11/88) GRANTING ext of time to file P/T mots thru 10/15/88. Denying: Mot for Discl of names, addresses & crim records of witnesses Mot for discl of statements of co-defts and indicted & unindicted co-conspirators. Mot for discl of ID & whereabouts & for interview of confidential informants. Mot in limine to exclude irrelevant evidence & req for evidentiary hrg. mot opp admission foreign records Cont'd |

Interval (per Section II) | Start Date End Date | Ltr. Code | Tc Da

UNITED STATES DISTRICT ... JK.
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE D |
|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c |

1988

| Oct | 13 | 412 Cont'd; GRANTING mot for discl of evidence to extent that govt shall discl any evidence evidence that might be arguably subject to mot to suppress. GRANTING mot for discl of statments made by Deft. Granitng mot to adopt mots filed by Co-Deft G. Tabraue, Sr. GRANTING mot to interview prospective Govt witnesses (EOD 10/14/88). |
| | 13 | 413 TABRAUE,M: ORDER(PRP 10/11/88) 1. Mot to compel production of evidence w/in scope of SDO is GRANTED. 2. Mot for bill of particulars is DENIED. 3. MOT to appoint certified court translator is DENIED. (EOD 10/14/88). |
| | 13 | 414 CICILIA,O: ORDER (PRP 10/11/88) 1. GRANTING mot to adopt mots of co-defts. 2. DENYING mot for investigative costs. (EOD 10/14/88). |
| | 13 | 415 P-SANTANA: ORDER (PRP 10/11/88) DENYING mot for bill of particulars. (EOD 10/14/88). |
| | 13 | 416 ACOSTA,J: ORDER (PRP 10/11/88) 1. GRANTING mot to adopt all P/T mots by co-defts. 2. granting a. mot for discl of statements made by defts. b. mot for production of favorable evidence. c. mot for production of statments of alleged co-conspirators. 3. DENYING a. Mot for early discl of Jencks material. b. mot for list of witnesses. c. mot to compel production of GJ minutes. 4. Granting mot to interview prospective Govt witnesses. 5. Deferring mot for James hrg to trial judge. 6/ Deferring to trial judge mot for investigator. (EOD 10/14/88). |
| | 13 | 417 TABRAUE,G: ORDER (PRP 10/11/88) 1. MOT to preserve evidence is covered by SDO. 2. DENYING mot for bill of particulars. 3. GRANTING w/in scope of SDO mot for disclosure of impeaching evidence. 4. DENYING mot for production of relevant statements of persons who are not prospective Govt witnesses. (EOD 10/14/88). |
| | 13 | 418 ALL DEFTS: ORDER PRP 10/11/88) Regarding Witness statements pursuant to Rule 26.2(f). (EOD 10/14/88). |
| | 13 | 419 VALDESUSO,L: REPORT commencing Crim action, arrest on 9/16/88, DOB 12/13/56 # 33970-004. |
| | 13 | 420 VALDESUSO,L: ORDER & ADVICE (WCT 9/20/88) Initial app on 9/20/88 Hrg re csl set for 9/28/88, Bond hrg held bond set at $250K CSB w/nebbia. Tape No 88B-156-1965 (EOD 10/14/88). |
| | 13 | 421 VALDESUSO,L: NOTICE of temp app as csl by Anthony M. Genoua. |
| | 13 | 422 VALDESUSO,L: ARRAIGN on 9/28/88 plea of N/G entered, no tape#. |
| | 13 | 423 VALDESUSO,L: SDO (LRJ 9/30/88) 28 days to file mots (EOD10/14/88). |
| | 13 | 424 ACOSTA,J: ORDER (PRP 10/13/88) Re possible atty conflict matter is re-set for 10/24/88) (EOD 10/14/88). |
| | 13 | 425 ACOSTA,J: MOTION to adopt P/T mots of co-defts. |
| | 13 | 426 TABRAUE,G: MOTION for clarification of order implementing rule 26.2. |
| | 14 | 427 ALL DEFTS: ORDER (PRP 10/7/88) FOR disclosure of returns & and return information. (EOD 10/14/88). |
| | 13 | 428 TABRAUE,G: PETITION for review of (appeal from) order of Mag on mot for bill of particulars. |

Cont'd

Interval (per Section II)    Start Date End Date    Ltr. Code

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ●

| | | | 87-928 CIV-JWK |
|---|---|---|---|
| | | | Yr. \| Docket N |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE | |
|---|---|---|---|
| | (Document No.) | (a) | (b) |

**1988**

| Oct | 12 | 429 P-SANTANA: RESPONSE to Govt's emergency mot for protective order. | | |
|---|---|---|---|---|
| | 13 | 430 TABRAUE,G: MOTION to adopt. | | |
| | 13 | 431 TABRAUE,G: MOTION to adopt. | | |
| | 14 | 432 ALL DEFTS: GOVT'S supp resp to SDO. | | |
| | 14 | 433 P-SANTANA & PORTUONDO,J: GOVT'S consolidated opp to mots to suppress. | | |
| | 14 | 434 E-FERNANDEZ: MOTION to suppress statements. | | |
| | 14 | 435 E-FERNANDEZ: MOTION to dis ind as being barred by the statute of limitations. | | |
| | 14 | 436 VALDESUSO,L: REPLY to Govt's resp opp Deft's mot for red of bond. | | |
| | 13 | 437 LABRADA,J: NOTICE of adoption. | | |
| | 12 | 438 ALL DEFTS: NOTICE of filing under seal. | | |
| | 14 | 439 ALL DEFTS: ORDER (TES 10/14/88) upon Govt's filing under seal its resp to Paragraphs A5, C, D, & E. will not be found in violation of Judge Kehoe's order. (EOD - 10/17/88). | | |
| | 17 | 440 ALL DEFTS: SEALED DOCUMENT in Vault. | | |
| | 17 | 441 TABRAUE,G: ORDER (PRP 10/14/88) of clarification of Cts order of 10/11/88 Pertaining to Rule 26.2 FRCP. (EOD 10/17/88). | | |
| | 14 | 442 QUINTANA,F: MOTION to suppress physical evidence. | | |
| | 14 | 443 QUINTANA,F: PETITION for review of Mag's order on various mots. | | |
| | 14 | 444 QUINTANA,F: MOTION in limine to exclude unfairly prejudicial evidence. | | |
| | 14 | 445 QUINTANA,F: THIRD mot to adopt co-defts P/T mots. | | |
| | 17 | 446 RAMIREZ.M:  TRANSCRIPT of P/T Detention hrg on 9/13/88 pgs 1 thru 60. | | |
| | 17 | 447 P-SANTANA: MOTION to dismiss ind due to the unlawful creation of a Hybrik Federal/State super prosecutor. | | |
| | 17 | 448 P-SANTANA: MOTION to adopt mots of co-deft M. Tabraue. | | |
| | 17 | 449 RAMIREZ,M: REQUEST for specific Brady material. | | |
| | 18 | 450 P-SANTANA: MOTION to suppress newly "Discovered" evidence. | | |
| | 18 | 451 TABRAUE,M: GOVT'S opp to Deft's mot to dismiss Ind. | | |
| | 18 | 452 RAMIREZ,M: OPPOSITION to Govt's mot for order compelling Deft to produce major case prints. | | |
| | 18 | 453 RAMIREZ,M: EMERGENCY req for ex parte hrg. | | |
| | 19 | 454 LABRADA,J: NOTICE of adiption of co-deft's mots. | | |
| | 19 | 455 PORTUONDO,J: SECOND unopp m/to adopt co-deft's mots. | | |
| | 19 | 456 TAVRAUE,G: MOTION to adopt P-Sansana's mot to dis based upon unlawful creation of Hybrid Fed/State super prosecutor; suppl authority in supp of mots to dismiss. | | |
| | 19 | 457 VALDESUSO,L: ORDER (WCT 10/13/88) Deft's mot for red of bond is DENIED. (EOD 10/20/88). | | |
| | 19 | 458 QUINTANA,F: FORTH mot to adopt co-defts' P/T mots. | | |
| | 19 | 459 QUINTANA,F: NOTIFICATION of continuing Medical Problems & alternative mot for cont. | | |
| | 19 | 460 E-FERNANDEZ: motion for severance & memo. | | |
| | 20 | 461 VALDESUSO,L: CJA 20 (LRJ 9/30/88) Appointment fo Scott Kalisch, Esq. as Csl. Vo. No 0113150.(EOD 10/20/88). | | |

Cont'd

Interval      Start Date
(per Section II)   End Date

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|---|---|---|---|---|---|
| | | —(Document No.)— | (a) | (b) | (c) |
| | **1988** | | | | |
| Oct | 19 | 462 RAMIREZ,M, CICILIA,O, ACOSTA,J, LABRADA,J: JOINT mot to dismiss indictment for denisal of due process & effective assistance of csl. | | | |
| | 19 | 463 TABRAUE,M: OBJECTION to 404(b) similar act evidence & memo. | | | |
| | 19 | 464 TABRAUE,M: CERTIFICATE of compliance pursuant to rule 10(G). | | | |
| | 19 | 465 TABRAUE,M: MOTION to suppress any and all evidence obtained at the time of his arrest & memo. | | | |
| | 20 | 466 VALDESUSO,L: ORDER (LRJ 9/28/88) jjDeft to appear on 9/30/88 10:00 am re csl. tape no 88D-104-1735. (EOD 10/24/88). | | | |
| | 20 | 467 VALDESUSO,L: ORDER(LRJ 10/30/88) Csl will be appointed by separate order 9eod 10/24/88). | | | |
| | 20 | 468 TABRAUE,M: MOTION to adopt P-Santana's response to Govt emergency Mot for protective order. | | | |
| | 20 | 469 VALDESUSO,L: APPEL of Mag's denial of bond. | | | |
| | 21 | 470 ACOSTA,J: SECOND mot to adopt P/T mots filed by co-defts. | | | |
| | 21 | 471 P-SANTANA: MOTION to dismiss due to Pre-ind delay violative of the 5th amendmant due process clause, & mot to adopt similar mot filed by M. Ramirez. | | | |
| | 21 | 472 TABRAUE,M: GOVT'S suppl resp to SDO. | | | |
| | 24 | 473 TABRAUE,G: ORDER (PRP 10/24/88) GRANTING Deft's mot to adopt Deft M. Tabraue's mot to dismiss ind. for imporper appointment of spec Csl; use of tainted evidence & prosecutorial misuse of process & Deft P-Santana's mot to dismiss as barred by statute of limitations. (EOD-10/25/88). | | | |
| | 24 | 474 ACOSTA,J: ORDER (PRP 10/24/88) GRANTING Defts mot to adopt P/T mots by co-defts. (EOD 10/24/88-CCAP). | | | |
| | 24 | 475 PROTUONDO,J: ORDER (PRP 10/24/88) GRANTING unopposed mot to adopt co-defts mots. (EOD 10/25/88). | | | |
| | 24 | 476 QUINTANA,F: ORDER (PRP 10/24/88) Deft's second mot to adopt co-deft's p/t mots is GRANTED. (EOD 10/25/88). | | | |
| | 24 | 477 QUINTANA,F: ORDER (PRP 10/24/88) GRANTING Deft's 3rd mot to adopt co-deft's mots. (EOD 10/25/88). | | | |
| | 24 | 478 P-SANTANA: ORDER (PRP 10/24/88) GRANTING Deft's mot to adopt co-deft M. Tabraue's p/t mots. (EOD 10/25/88). | | | |
| | 24 | 479 ACOSTA,J: MOTION for severance & for relief from prejudicial joinder & memo. | | | |
| | 24 | 480 ACOSTA,J: THIRD mot to adopt p/t mots by co-defts. | | | |
| | * 20 | 481 ALL DEFTS:   MINUTES of hrg on pending mots dated 10/20/88. | | | |
| | * 21 | 482 ALL DEFTS:   MINUTES of hrg on pending mots dated 10/21/88. | | | |
| | * 21 | 483 TABRAUE:   ORDER (JWK-10/21/88) UNSEALING all tapes, recordings & electronic interceptions made in connection w/this case. U.S. Atty to maintain custody of said documents. (EOD 10/26/88). | | | |
| | 24 | 484 LABRADA, CICILIA P-SANTANA, ACOSTA & PORTUONDO:   TRANSCRIPT of p/t detention hrg dated 7/28/88. | | | |
| | 25 | 485 RAMIREZ: Govt MOTION & memo in supp of Order compelling production of major case prints. | | | |
| | 25 | 486 RAMIREZ:   ORDER (PRP-10/25/88) COMPELLING production of major case prints. (EOD 10/26/88). | | | |
| | 25 | 487 ACOSTA, J:   ORDER (PRP-10/25/88) GRANTING M/adopt p/t mots. (EOD 10/26, | | | |
| | 25 | 488 LABRADA:   ORDER (PRP-10/25/88) GRANTING M/adopt p/t mots. (EOD 10/26, | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*
TABRAUE, MARIO

87-928-CR-JWK

AO 256A ●

Yr. | Docket No.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DE | | |
|------|------|------|------|------|------|
| | | (Document No.) | (a) | (b) | (c) |
| **1988** | | | | | |
| OCT 25 | 489 | QUINTANA, F.:  ORDER (PRP-10/25/88) DENYING M/Limine to exclude unfairly prejudicial evidence. (EOD 10/26/88). | | vp | |
| 25 | 490 | RAMIREZ:  ORDER (PRP-10/15/88) GRANTING Request for specific Brady material only w/in scope of SDO. (EOD 10/26/88). | | vp | |
| 25 | 491 | RAMIREZ: NOTICE OF APPEAL by deft from Order denying Mot to Dism the Superceding Indictment as Barred by Double Jeopardy entered in open court on 10/21/88. (Copies to USCA, AUSA, USM, USPO, P/T Svcs & Appellant's Atty) (no fee required) (interlocutory). | | | e |
| 24 | 492 | ACOSTA,J: ORDER (PRP 10/24/88) Ct finds no Conflict as mentioned in Govt's mot. (EOD 11/1/88). | | | pf |
| 26 | 493 | TABRAUE,M: MINUTES of hrg on mot to suppress on 10/26/88. | | | pf |
| 26 | 494 | P-SANTANA: OBJECTION to introduction of 404(b) evidence & mot to exclude such evidence as violateive of SDO and is irrelevant. | | | pf |
| 27 | 495 | MUNIO,A: LETTER from Gov't confirming Plea Agreement. | | | pf |
| 27 | 496 | CICILIA,O: MOTION requesting delay of curfew & mot to travel. | | | pf |
| 27 | 497 | CICILIA,O: RULE 10G certificate. | | | pf |
| 27 | 498 | MUNIO, A: MINUTES of change of plea to Guilty as to ct 1 of indictment, on 10/27/88. | | | pf |
| 27 | 499 | MUNIO,A: NOTICE of sentencing on 1/12/89 9:00 AM. | | | pf |
| 28 | 500 | ALL DEFTS: GOVT'S mot for anonymous jury selection. | | | pf |
| 28 | 501 | LABRADA,J: MOTION in limine & memo. | | | pf |
| 28 | 502 | LABRADA,J: NOTICE of adoption. | | | pf |
| 28 | 503 | ALL DEFTS: GOVT'S application for ex-parte order to disclose returns & return information. | | | pf |
| 28 | 504 | ALL DEFTS: ORDER (LRJ 10/27/88) for returns & return information. (EOD 11/1/88). | | | pf |
| 28 | 505 | ACOSTA,J: ORDER (JWK 10/28/88) Deft's mot for severance and for relief from prejudicial joinder is DENIED. (EOD 11/1/88). | | | pf |
| 28 | 506 | TABRAUE,M: ORDER (JWK 10/28/88) Mot to adopt P-Santana's response to Govt's emergency mot for protective order is GRANTED. (EOD 11/1/88). | | | pf |
| 28 | 507 | P-SANTANA: ORDER (JWK 10/28/88) DENYING Deft's mot to dismiss the ind due to pre-ind delay violative of 5th amendment due process clause, & mot to adopt similar mot filed by co-deft Ramirez. (EOD 11/1/88). | | | pf |
| 28 | 508 | CICILIA,O: ORDER (JWK 10/28/88) Defts mot to delay curfew is GRANTED, Mot to travel is DENIED. (EOD 11/1/88). | | | pf |
| Nov 1 | 509 | REMIREZ,M: ORDER (JWK 11/1/88) Court makes specific finding that double jeopardy claim raised by deft is frivolous. (EOD 11/1/88). | | | pf |
| Oct 31 | 510 | RAMEREZ,M: CJA 24 (PRP 10/24/88) Auth to pay sum of $120.00 for transcript VO. NO. 27470 (EOD 11/7/88). | | | pf |

Cont'd

Interval
(per Section II)

Start Date
End Date

Ltr
Co

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DEL. | | |
|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) |
| | **1988** | | | | |
| Oct | 31 | 511 P-SANTANA: MOTION to cont trial. | | | |
| | 31 | 512 P-SANTANA: MOTION to suppress evidence obtained from electronic surveillance & memo. | | | |
| Nov | 1 | 513 CICILIA,O: ORDER (SJS 10/31/88) Motion to delay curfew and Mot to travel is GRANTED Deft is permitted to travel to Mimms, Florida for 3 days Oct 28,1988 to Oct 31, 1988. (EOD 11/7/88). | | | |
| | 3 | 514 ACOSTA,J: MOTION for daily trial transcripts. | | | |
| | 7 | 515 ALL DEFTS: GOVT'S request for notice of Alibi Defense. | | | |
| | 1 | 516 ALL DEFTS EXCEPT MUNIO,A: CRIMINAL jury trial minutes trial begins on 11/1/88, Cont'd. | | | |
| | 2 | 517 ALL DEFTS EXCEPT MUNIO,A: Criminal jury trial minutes trial on 11/2/88, Cont'd. | | | |
| | 3 | 518 ALL DEFTS EXCEPT MUNIO,A: Criminal jury trial minutes on 11/3/88, Cont'd. | | | |
| | 4 | 519 ALL DEFTS EXCEPT MUNIO,A: Criminal jury trial minutes on 11/4/88, Cont'd. | | | |
| | 7 | 520 ALL DEFTS EXCEPT MUNIO,A: Criminal jury trial minutes on 11/7/88, Cont'd. | | | |
| | 8 | 521 ALL DEFTS EXCEPT MUNIO,A: Crimianl jury trial minutes on 11/8/88, Cont'd. | | | |
| | 9 | 522 ALL DEFTS EXCEPT MUNIO,A: Criminal jury trial minutes on 11/9/88, Cont'd. | | | |
| | 10 | 523 ALL DEFTS EXCEPT MUNIO,A: Criminal jury trial minutes on 11/10/88, Cont'd. | | | |
| | 14 | 524 ALL DEFTS EXCEPT MUNIO,A: Criminal jury trial minutes on 11/14/88, Cont'd. | | | |
| | 15 | 525 ALL DEFTS EXCEPT MUNIO,A: Criminal jury trial minutes on 11/15/88, Cont'd. | | | |
| | 15 | 526 A:: DEFTS EXCEPT MUNIO,A: GOVT'S proposed jury instructions. | | | |
| | 15 | 527 F-CARDULI: ORDER (JWK 11/15/88) Permitting Csl to bring into courthouse pocket sezed hand-held dictating equipment. (EOD 11/17/88). | | | |
| | 16 | 528 ALL DEFTS EXCEPT MUNIO,A: Crimianl jury trial minutes on 11/16/88, Cont'd. | | | |
| | 17 | 529 ALL DEFTS EXCEPT MUNIO,A: Criminal jury trial minutes on 11/17/88, Cont'd. | | | |
| | 18 | 530 TABRAUE,G: AGREED ORDER (JWK 11/18/88) relating to reports to P/T services. (EOD 11/21/88). | | | |
| | 19 | 531 ALL DEFTS EXCEPT MUNIO,A: Crimianl jury trial minutes on 11/18/88, Cont'd. | | | |
| * | 1 | 532 RAMIREZ,M., CICILIA,O., ACOSTA,J. & LABRADA,J: ORDER (JCH, USCA) granting Appt'd Csl's joint mot for auth for fees in excess of the limit set by the Crim Justice Act and for auth to receive interim payments & appointing the Firm of NURIK & KYLE for Deft Eduardo Fernandez-Carduli. (EOD 11/25/88). | | | |
| | 18 | 533 ACOSTA,J: ORDER (JWK 11/18/88) Denying Deft's mot for daily trial transcripts. (EOD 11/25/88). | | | |
| | | Contd | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | To D. |
|---|---|---|---|---|

UNITED STATES DISTRICT r
CRIMINAL DOCKET

AO 256A ●

87-928-CR-

Yr. | Docket No

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE (a) | (b) |
|---|---|---|---|---|
| | | (Document No.) | | |
| **1988** | | | | |
| Nov 18 | 534 | ALL DEFTS EXCEPT | | |
| | | MUNIO,A: Criminal jury trial minutes on 11/21/88, Cont'd. | | |
| 22 | 535 | ALL DEFTS EXCEPT | | |
| | | MUNIO,A: Criminal jury trial minutes on 11/22/88, Cont'd | | |
| 23 | 536 | ALL DEFTS EXCEPT | | |
| | | MUNIO,A: Criminal jury trial minutes on 11/23/88, Cont'd. | | |
| 25 | 537 | CICILIA,O: OBJECTION to transcripts. | | |
| 28 | 538 | ALL DEFTS EXCEPT | | |
| | | MUNIO,A: Criminal jury trial minutes on 11/28/88, Cont'd | | |
| 30 | 539 | RAMIREZ, M: CJA (JWK 11/23/88) Auth to pay sum of $4,413.14 to Thomas H. Buscaglia Vo. No. 0113059. (EOD 11/30/88). | | |
| 30 | 540 | RAMIREZ,M: SEALED document in vault. | | |
| 30 | 541 | TABRAUE,M: SEALED document in vault. | | |
| 30 | 542 | TABRAUE,G: SEALED document in vault. | | |
| 30 | 543 | F-CARDULI: SEALED document in vault. | | |
| 30 | 544 | TABRAUE,G: SEALED document in vault. | | |
| 30 | 545 | TABRAUE, M & G: SEALED document in vault. | | |
| 30 | 546 | TABRAUE,G: SEALED document in vault. | | |
| * 29 | 547 | ALL DEFTS EXCEPT | | |
| | | MUNIO,A: MINUTES of jury trial on 11/29/88, Cont'd. | | |
| 30 | 548 | CICILIA,O: ORDER (JWK 11/23/88) Granitng Nunc Pro Tunc Deft's mot to travel. (EOD 12/8/88). | | |
| Dec 1 | 549 | RAMIREZ,M: CJA 20 (JWK 11/14/88) Auth to pay Thomas Buscaglia the sum of $7,542.95 Vo. No 0113059. (EOD 12/8/88). | | |
| 2 | 550 | QUINTANA,F: MOTION for severance &/or extended cont of trial. | | |
| 2 | 551 | CICILIA,O: CJA 20 (JWK 11/30/88) Auth to pay Brett Alan Panter, Esq. the sum of $3,255,62 Vo. No. 0113039 interim vo. (EOD 12/8/88). | | |
| 5 | 552 | ALL DEFTS EXCEPT | | |
| | | MUNIO,A: MINUTES of jury trial on 12/5/88, Cont'd. | | |
| 6 | 553 | ALL DEFTS EXCEPT | | |
| | | MUNIO,A: MINUTES of jury trial on 12/5/88, Cont'd. | | |
| 7 | 554 | P-SANTANA: GOVT'S mot to quash subpoenas. | | |
| **Nov 1 | 555 | F-CARDULI : ORDER (JWK 11/1/88) (JCH USCA) appointing Firm of Nurik & Kyle as csl and auth fees in excess of $3,500.00 & to receive interim payments. (EOD 12/9/88). | | |
| Dec 7 | 556 | ALL DEFTS EXCEPT | | |
| | | NUNIO,A: MINUTES of jury trial on 12/5/88, Cont'd. | | |
| 8 | 557 | ALL DEFTS EXCEPT | | |
| | | MUNIO,A: MINUTES of jury trial on 12/8/88, Cont'd. | | |
| 9 | 558 | P-SANTANA: MOTION to quash subpoenas D/T & for Stay. | | |
| 9 | 559 | P-SANTANA: MEMO in supp of mot to quash subpoenas D/T and for stay. | | |
| 9 | 560 | ALL DEFTS EXCEPT | | |
| | | MUNIO,A: MINUTES of jury trail on 12/9/88, Cont'd. | | |
| 12 | 561 | CICILIA,O: CJA 20 (JWK 12/5/88) Auth to pay Brett Alan Panter the sum of $2,184.27 Vo No 0113037 (3rd interim) (EOD 12/12/88). | | |
| | | Cont'd | | |

Interval
(per Section II)

Start Date
End Date

Ltr
Cod

87-928-CR-

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1988** | | | | | | |
| Dec 12 | 562 | CICILIA,O: CJA 20 (JWK 11/23/88) Auth to pay sum of $3,519.00 to Brett Panter Esq. Vo No. 113039 (EOD 12/12/88). | | | | pfn |
| 12 | 563 | ALL DEFTS EXCEPT MUNIO,A: MINUTES of jury trial on 12/12/88, Cont'd. | | | | pfr |
| 12 | 564 | P-SANTANA: RESPONSE to mots to quash subpoenas & for mot for order to compel production to mot. | | | | pfr |
| 12 | 565 | P-SANTANA: GOVT'S 2nd mot to quash subpoena & memo. | | | | pfr |
| 13 | 567 | P-SANTANA: MOTION to suppress evidence obtained from deft in viol of 6th amendment right to csl. | | | | vfr |
| 13 | 568 | ALL DEFTS EXCEPT MUNIO: MINUTES of jury trial held 12/13/88, cont to 12/14/88. | | | | vfr |
| 14 | 569 | ALL DEFTS EXCEPT MUNIO: MINUTES of jury trial held 12/14/88, cont to 12/15/88. | | | | vfr |
| **13 | 570 | P-SANTANA: MOTION in limine to exclude evidence. | | | | vfr |
| 15 | 571 | P-SANTANA: MOTIO to suppress evidnce obtained from deft in viol of 6th amendment right to csl. | | | | vfr |
| * DEC 8 | 572 | RAMIREZ: MOTION to suppress i.d. testimony. | | | | vp |
| 15 | 573 | ALL DEFTS: MINUTES of j/trial dated 12/15/88. Trial contd. | | | | vp |
| 16 | 574 | RAMIREZ: PETITION for Writ of H/C ad test. | | | | vp |
| 16 | 575 | QUINTANA: ORDER (JWK-12/5/88) DENYING M/Sever &/or cont. (EOD 12/27/88-CC | | | | |
| 16 | 576 | RAMIREZ: ORDER (JWK-12/8/88) DENYING M/Suppress id test. (EOD 12/27/88-C | | | | |
| 19 | 577 | RAMIREZ: WRIT OF H/C AD TEST (JWK-12/19/88) iss as to witness JACK BENTLY to be delivered from Fla State Prison on 12/21/88 @ 9 a.m. (EOD 12/27/88-CCAP). | | | | vp |
| 19 | 578 | RAMIREZ: WRIT OF H/C AD TEST (JWK-12/19/88) iss as to GARVEY MARTIN CHEE TO BE DELIVERED from FCI Butner NC on 12/21/88 @ 9. (EOD 12/27/88-CCAP). | | | | vp |
| 19 | 579 | ALL DEFTS: MINUTES Of j/trial dated 12/19/88  Trial cont'd. | | | | vp |
| 20 | 580 | ALL DEFTS: MINUTES of j/trial dated 12/20/88. Trial cont'd. | | | | vp |
| 20 | 581 | RAMIREZ: WRIT OF H/C AD TEST (JWK-12/20/88) iss as to ARMANDO OVIES to be delivered from Araphoe County on 12/23/88 @ 9 a.m. (EOD 12/27/88-CCAP). | | | | vp |
| 20 | 582 | ALL DEFTS: Govt's SUBMISSION in resp to Ct's 12/16/88 ruling. | | | | vp |
| 21 | 583 | ALL DEFTS: MINUTES of j/trial dated 12/21/88. Trial cont'd. | | | | vp |
| 22 | 584 | ALL DEFTS: MINUTES of j/trial dated 12/22/88. Trial cont'd. | | | | vp |
| 23 | 585 | F-CARDULI: CJA VOUCHER (JWK-12/9/88) #0105550 auth pymt in amt of $1,514.90. | | | | vp |
| 23 | 586 | LABRADA: CJA VOUCHER (JWK-12/9/88) #0113064 auth pymt in amt of $1,466.58. | | | | vp |
| 23 | 587 | F-CARDULI: CJA 20 VOUCHER (JWK-12/9/88) #0105552 auth pymt in amt of $2,563.67. | | | | vp |
| 23 | 588 | F-CARDULI: CJA 20 VOUCHER (JWK-12/9/88) #0105551 auth pymt in amt of $2,522.47. | | | | vp |
| 23 | 589 | ACOSTA: CJA20 VOUCHER (JWK-12/6/88) #0105218 auth pymt in amt of $2,572.80 | | | | vp |
| 23 | 590 | RAMIREZ: CJA 20 VOUCHER (JWK-12/9/88) #0113059 (interim #3) auth pymt in amt of $3,063.32. | | | | vp |
| 27 | 591 | CICILIA: CJA 20 VOUCHER (JWK-12/16/88) #0113039 (interim) auth pymt in amt of $1,705.45. | | | | vp |
| 27 | 592 | ACOSTA: CJA 20 VOUCHER (JWK-11/30/88) #0113041 auth pymt in amt of $2,398.60 | | | | vp |
| 27 | 593 | ACOSTA: CJA 20 VOUCHER (JWK-11/23/88) #0113041 auth pymt in amt of $3,906.80. | | | | vp |

Interval
(Per Section II) | Start Date
End Date | Ltr.
Code | Total
Days

UNITED STATES DISTRICT
CRIMINAL DOCKET   *U.S.*

TABRAUE, MARIO, et al

87-928 CR-JWK
Yr. | Docket No.

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE [ |
|---|---|---|---|
| | | | (a) | (b) | |
| **1988** DEC 20 | 594 562 | RAMIREZ: TRANSCRIPT of proceedings on 11/1/88, pgs 1-7. | | | dc |
| 16 | 595 | ALL DEFTS except MINUTES- jury trial on 12/16/88. MUNIO,A: | | | dn |
| 27 | 596 | ALL DEFTS except MINUTES- jury trial on 12/27/88. MUNIO,A:      cont'd to 12/28/88. | | | dr |
| 28 | 597 | ALL DEFTS except MINUTES jury trial on 12/28/88. MUNIO, A: | | | d |
| 30 | --- | RAMIREZ: DESIGNATED ROA transm to USCA, (1) vol pldgs, (1) vol transc, #88-6067. | | | dc |
| 29 | 598 | ALL DEFTS except MINUTES- jury trial on 12/29/88. MUNIO,A: | | | dr |
| 30 | 599 | P-SANTANA: SUPPL MEMO in supp of mot in limine to excl irrelevant evidence. | | | dr |
| **1989** Jan 3 | 600 | ALL DEFTS except MINUTES of jury trial on 1/3/89. MUNIO,A: | | | d |
| 3 | 601 | RAMIREZ,M: ORDER(JWK 1/3/89) Records Custodian at FCI Butner comply w/subpoena.(EOD 1/6/88). | | | d |
| 4 | 602 | RAMIREZ,M: GOVT'S Mot to produce PSI report. | | | d |
| 4 | 603 | ALL DEFTS: MINUTES of jury trial on 1/4/89. | | | c |
| 5 | 604 | ALL DEFTS: MINUTES of jury trial on 1/5/89. | | | c |
| 6 | 605 | ALL DEFTS: MINUTES of jury trial on 1/6/89. | | | c |
| 9 | 606 | ALL DEFTS: MINUTES of jury trial on 1/9/89. | | | c |
| 9 | 607 | ALL DEFTS: PROPOSED suppl jury instructions (Govt). | | | c |
| 9 | 608 | P-SANTANA: MOTION for judgment of acquittal & memo. | | | c |
| 10 | 609 | ALL DEFTS: MINUTES of jury trial on 1/10/89. | | | c |
| 11 | 610 | ALL DEFTS: MINUTES of jury trial on 1/11/89. | | | c |
| 11 | 611 | LABRADA: CJA-10(JWK-12/27/88) Auth to pay Bonnie Phillips del Corral, Esq. amt $4,125.64. VO#0113064 (EOD-1/20/89). | | | c |
| 11 | 612 | CICILIO: CJA-21(JWK-12/21/88) Auth to pay amt $975.00 for expert services. VO#0129439 (EOD-1/20/89). | | | c |
| 11 | 613 | LABRADA: CJA-20(JWK-12/27/88) Auth to pay Bonnie Phillips del Corral, Esq. amt $2,368.17/ VO#0113064 (EOD-1/20/89) | | | c |
| 11 | 614 | CICILIA: CJA-20(JWK-12/28/88) Auth to pay Brett Alan Panter, Esq. amt $3,139.50. VO#0113039. (EOD-1/20/89). | | | c |
| 12 | 615 | ALL DEFTS: MINUTES of jury trial on 1/12/89. | | | c |
| 13 | 616 | ALL DEFTS: MINUTES of jury trial on 1/13/89. | | | c |
| 17 | 617 | QUINTANA: PROPOSED jury instructions. | | | c |
| 17 | 618 | ALL DEFTS: MOTION to admit transcripts of Spanish conversations as substantive evidence (Govt). | | | c |
| 17 | 619 | ALL DEFTS: PROPOSED 2nd suppl Jury instructions(Govt). | | | c |
| 17 | 620 | P-SANTANA: SPECIAL request to charge the jury. | | | c |
| 18 | 621 | F-CARDULI:MOTION adopt jury instructions. | | | hr |
| 18 | 622 | QUINTANA:PROPOSED suppl jury insruction. | | | hr |
| 18 | 623 | PORTUAONDO,J:REQUESTED jury instructions. | | | hr |
| 19 | 624 | REQUEST,special,suppl, charge jury & adopt jury instructions (RAMIREZ,M.A.) | | | hr |
| 19 | 625 | RAMIREZ,M:CJA20 app't C.A.Greenfield for appeal | | | hr |

(over)   Interval (per Section II)   Start Date / End Date   Ltr. Code

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

| DATE 1989 | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DEL | | |
|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) |
| | | | TABRAUE,SR: | | | |
| JAN | 20 | 626 | MOTION prod & in camera inspection govt files w/memo. | | | hr |
| * | 19 | --- | RAMIREZ,M:USCA ack receipt designated ROA:88-6067. | | | hr |
| | 23 | 627 | TABRAUE,SR:MEMO in supp mot mistrial. | | | |
| | 23 | 628 | ACOSTA:CJA20 (JWK 1/10/89) auth pay R.Palomini,Jr In amt $2,973.00;voucher #0113041(EOD 2/1/89 CCAP) | | | hr |
| | 23 | 629 | RAMIREZ,M.A.:CJA20(JWK 1/12/89) auth pay T.H.Buscaglia amt $4,194.63;voucher #0113059(EOD 2/1/89 CCAP) | | | hr |
| | 23 | 630 | LABRADA,J:CJA209jwk 1/10/89) auth pay Bonnie del Corral $3,480.00(EOD 2/1/89 CCAP) | | | hr |
| | 23 | 631 | ACOSTA,J.P.:CJA20(JWK 1/10/89) auth pay Rene Palomino amt $1,740.00;voucher #0113041(EOD 2/1/89 CCAP) | | | hr |
| | 23 | 632 | CICILIA,O:CJA 20(JWK 1/12/89) auth pay B.A.Panter in amt $2,542.92;voucher #0113039(EOD 2/1/89 CCAP) | | | hr |
| | 23 | 633 | RAMIREZ,M.A.CJA20(JWK 1/12/89) auth pay T.H.Buscaglia amt $4,589.89;voucher #0113059(EOD 2/1/89 CCAP) | | | hr |
| | 23 | 634 | ALL DEFTS:MINUTES trial dated 1/23/89;cont'd. | | | hr |
| | 24 | 635 | ALL DEFTS:MINUTES trial dated 1/24/89;cont'd. | | | hr |
| | 25 | 636 | ALL DEFTS:MINUTES trial dated 1/25/89;Cont'd. | | | hr |
| | 26 | 637 | ALL DEFTS:MINUTES trial dated 1/26/89;cont'd | | | hr |
| | 27 | 638 | ALL DEFTS:MINUTES trial dated 1/27/89 ;cont'd. | | | hr |
| | 30 | 639 | ALL DEFTS:MINUTES trial dated 1/30/89;cont'd. | | | hr |
| | 30 | 640 | CICILIA,O:CJA20(JWK 1/24/89)auth pay B.A.Panter in amt $2,884.25;voucher #011303(EOD 2/6/89 CCAP) | | | hr |
| | 30 | 641 | F-CARDULI,E:CJA20(JWK 1/24/89) auth pay P.J.Kyle In amt $1,594.40;voucher #0105553(EOD 2/6/89 CCAP) | | | hr |
| | 30 | 642 | F-CARDULI,E.:CJA20(JWK 1/24/89) auth pay P.J.Kyle In amt $4,019.50;voucher #0105554(EOD 2/6/89 CCAP) | | | hr |
| | 30 | 643 | F-CARDULI,E:CJA20(JWK 1/24/89) auth pay P.J.Kyle In amt $3,996.00;voucher #0105594(EOD 2/6/89 CCAP) | | | hr |
| | 30 | 644 | F-CARDULI,E:CJA 20(JWK 1/24/89) auth pay P.J.Kyle in amt $2,307.00;voucher #0105558A(EOD 2/6/89 CCAP) | | | hr |
| | 30 | 645 | RAMIREZ,M.A.:CJA20(JWK 1/26/89) auth pay T.H.Buscaglia amt $4,942.97;voucher #0113059(EOD 2/6/89 CCAP) | | | hr |
| | 31 | 646 | MINUTES trial dated 1/31/89;contd.  (ALL DEFTS) | | | hr |
| FEB | 3 | 647 | LABADA,J:NOTICE of address change for cnsl. | | | hr |
| * | 2 | 648 | ALL DEFTS:MINUTES trial dated 2/2/89;cont'd. | | | hr |
| | 3 | 649 | ALL DEFTS:MINUTES trial dated 2/3/89;cont'd. | | | hr |
| | 6 | 650 | TABRAUE,SR:MOTIONextension file mots;clarification of oral order. | | | hr |
| | 6 | 651 | ALL DEFTS:SPECIAL vedict form & interrog re ct 5. | | | hr |
| | 6 | 652 | RAMIREZ,M:VERDICT form;G/ct 1 & 5. | | | hr |
| | 6 | 653 | RAMIREZ,M:NOTICE sent date set 4/13/89 @9a. | | | hr |
| | 6 | 654 | F-CARDULI:VERDICT form;G/ct 1. | | | hr |
| | 6 | 655 | F-CARDULI:NOTICE sent set 4/13/89 @9a. | | | hr |
| | 6 | 656 | P-SANTANA:VERDICT form;G/ct 1 & 5. | | | hr |
| | 6 | 657 | CICILIA,O:VERDICT form;G/ct 1,2,5,8,9,10,11,12,13,19, | | | hr |
| | 6 | 658 | CICILIA,O:NOTICE sent 4/13/89 @9a. | | | hr |
| | 6 | 659 | ACOSTA,J.P.:VERDICT form;G/ct 1 & 5. | | | hr |
| | 6 | 660 | ACOSTA,J.P.:NOTICE sent 4/13/89 @9a. | | | hr |
| | 6 | 661 | QUINTANA,F:VERDICT form ;G/1,2,4,5,6,7. | | | hr |
| | 6 | 662 | QUINTANA,F:NOTICE sent 4/13/89 @9a. | | | hr |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

TABRAUE, MARIO etal

AO 256A ●

| 87-928-JW |
| Yr. | Docket No. |

| DATE 1989 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE (a) | (b) |
|---|---|---|---|
| FEB 6 | 663   TABRAUE,M.S.:VERDICT form;G/1,2,3,5,6,7,8,9,10,12,13,<br>20,21,22,23. | | |
| 6 | 664   TABRAUE,M.S.:NOTICE sent date 4/13/89. | | |
| 6 | 665   LABRADA,J:VERDICT form;G/ct 1,2,5. | | |
| 6 | 666   LABRADA,J:NOTICE sent set 4/13/89 @9a. | | |
| 6 | 667   P-SANTANA:NOTICE sent date 4/13/89 @9a. | | |
| 6 | 668   ALL DEFTS:MINUTES trial dated 2/6/89;verdict;new trial<br>Portuondo & Epstein;cont'd re forfeiture. | | |
| 6 | 669   TABRAUE,G,VALDESUSO,PORTUONDO,EPSTEIN:ORDER(JWK 2/6/89)<br>setting trial date 4/3/89(EOD 2/9/89 CCAP M) | | |
| 7 | 670   ALL DEFTS:JURY instructions from the Court. | | |
| 7 | 671 QUINTANA,F: SUPPLEMENTAL verdict & special interrogs. | | |
| 7 | 672 LABRADA,J: SUPPLEMENTAL verdict form & special inter-<br>rogs. | | |
| 7 | 673 TABRAUE,MS: SUPPLEMENTAL verdict form & special inter-<br>rogs. | | |
| 7 | 674 CICILIA,O: SUPPLEMENTAL verdict form & special inter-<br>rogs. | | |
| 7 (675) | QUINTANA,F:LABRADA,J&CICILIA,O: MINUTES, last day of<br>jury trial, held 2/7/89. | | |
| 9 | 676 VALDESUSO,L: MOTION for partial trial transc. | | |
| 9 | 677 TABRAUE SR,G: ORDER (JWK-2/9/89) GRANTING M/ext time for<br>filing of mots, deft has through 2/13/89 (EOD-<br>2/13/89-CCAP). | | |
| 14 | 678 CICILIA,O: CJA 20 (JWK 2/9/89) Auth to pay Brett<br>Alan Panter, Esq the sum of $3,204.58<br>8th interim voucher # 011303. (EOD 2/16/89-<br>CCAP). | | |
| 16 | 679 RAMIREZ,M: MOTION to suppress out-of-court<br>statement. | | |
| 15 | 680 VALDESUSO,L: ORDER (PRP 2/15/89) GRANTING mot<br>for p/t transcript. (EOD 2/16/89-CCAP). | | |
| 15 | 681 F-CARDULI: MOTION for new trial. | | |
| 15 | 682 F-CARDULI: RENEWED mot for judgment of acquittal. | | |
| *** 14 | 683   RAMIREZ: EXCERPT TRANSCRIPT of proceedings on 10/24/88,<br>pgs 1 & 19. | | |
| 21 | 684   RAMIREZ: TRANSCRIPT of proceedings on 10/26/88, pgs<br>1-18. | | |
| 21 | ---   RAMIREZ: 1st SUPPLEMENTAL ROA transm to USCA, (2) vol<br>transc, #88-6067. | | |
| ** 16 | 685 F-CARDULI: JUDGMENT (JWK 2/16/89) of acquittal<br>as to Ct 5 only. (EOD 2/22/89-CCAP). | | |
| 22 | 686 LABRADA,J: CJA 20 (JWK 2/9/89) Auth to pay sum<br>of $3,524.67 to bonnie Phillips del<br>Corral. Vo. No. 0113064. (EOD 2/22/89-CCAP). | | |
| 24 | 687 F-CARDULI: CJA 20 (JWK 2/16/89) Auth to pay<br>Patricia Jean Kyle the sum of $4,005.00<br>Vo No 0105559. (EOD 2/24/89-CCAP). | | |
| 24 | 688 ACOSTA, J.P.: CJA 20 (JWK 2/21/89) Auth to<br>pay Rene Palomino, Jr. the sum of $3,476.70<br>Vo. No. 0105220. (EOD 2/24/89-CCAP).<br>Cont'd | | |

| Interval (per Section II) | Start Date End Date | Lt Co |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DE | | |
|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) |
| **1989** | | | | |
| Feb 24 | 689 ACOSTA,J.P.: CJA 20 (JWK 2/21/89) Auth to pay Rene Palomino, Jr. the sum of $2,398.00 VO. NO. 0113041. (EOD 2/24/89-CCAP). | | | |
| 24 | 690 F-CARDULI: CJA 20 (JWK 2/16/89) Auth to pay Patricia Jean Kyle the sum of $2,456.70 Vo. No. 0105560. (EOD 2/24/89-CCAP). | | | |
| 24 | 691 ACOSTA,J.P.: CJA 20 (JWK 2/21/89) Auth to pay Koch & Palomino the sum of $2,793.30 Vo. No. 0113041. (EOD 2/24/89-CCAP). | | | |
| 24 | 692 P-SANTANA: MOTION for judgment of acquittal; Mot for New Trial; Mot for arrest of Judgment notwithstanding the verdict. | | | |
| ** Jan 17 | 693 ALL DEFTS EXCEPT VALDESUSO & MUNIO: MINUTES of jury trial, cont'd to 1/18/89. | | | |
| 18 | 694 ALL DEFTS EXCEPT VALDESUSO & MUNIO: MINUTES of jury trial, cont'd to 1/19/89. | | | |
| 19 | 695 ALL DEFTS EXCEPT VALDESUSO & MUNIO: MINUTES of jjury trial, cont'd to 1/20/89. | | | |
| 20 | 696 ALL DEFTS EXCEPT VALDESUSO & MUNIO: MINUTES of jury trial, Mistrial as to Deft. G. Tabraue, trial on others cont'd to 1/23/89. | | | |
| Feb 27 | 697 RAMIREZ,M: CJA 20 (JWK 2/9/89) Auth to pay Thomas H. Buscaglia the sum of $4,528.84 Vo. No. 0113059. (EOD 2/28/89-CCAP). | | | |
| 27 | 698 CICILIA,O: MOTION for new trial w/memo. | | | |
| * 24 | 699 F-CARDULI: ORDER (JWK 2/24/89) DENYING Deft's mot for new trial. (EOD 3/2/89-CCAP). | | | |
| 24 | 700 F-CARDULI: ORDER (JWK 2/24/89) DENYING Deft's mot for Judgment of acquittal. (EOD 3/2/89-CCAP). | | | |
| 28 | 701 LABRADA,J: MOTION for new trial & mot for arrest of judgment notwithstanding the verdict. (EOD 3/2/89-CCAP). | | | |
| 28 | 702 ACOSTA,J.P.: MOTION to adopt post-trial mots filed by P-Santana. | | | |
| * 27 | 703 TABRAUE,M: MOTION for ext for filing mot for New Trial. | | | |
| 27 | 704 RAMIREZ,M: MOTION for judgment of acquittal; mot for new trial; Motion for arrest of judgment notwithstanding verdict & memo. | | | |
| 27 | 705 QUINTANA: MOTION for judgment of acquittal; mot for new trial; mot for arrest of judgment notwithstanding veridct. | | | |
| 28 | 706 TABRAUE,M: ORDER (JWK 2/28/89) GRANTING Deft's mot for ext for filing mot for new trial thru 4/3/89. (EOD 3/2/89-CCAP). | | | |
| | Cont'd | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ●

TABRAUE, MARIO etal

87-928-JWK

| | Yr. | Docket No. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE D |
|------|-------------------------|------------------|
| | (Document No.) | (a) | (b) | (c |

**1989**

| | | |
|---|---|---|
| Mar 1 | 707 | QUINTANA,F: ORDER (JWK 3/1/89) DENYING Deft's mot for judgment of acquittal; Motn for new trial; Mot for arrest notwithstanding verdict. (EOD 3/10/89-CCAP). |
| 1 | 708 | P-SANTANA: ORDER (JWK 3/1/89) DENYING Deft's mot for judgment of acquittal; Mot for new trial; Mot for arrest of judgment notwithstanding verdict. (EOD-3/10/89-CCAP). |
| 1 | 709 | CICILIA,O: ORDER (JWK 3/1/89) DENYING Deft's mot for new trial. (EOD 3/10/89-CCAP). |
| 1 | 710 | ACOSTA,J: ORDER (JWK 3/1/89) GRANTING Deft's mot to adopt post/trial mots of P-Santana. DENYING Mot for Jdmt of acquittal; motn for new trial; mot for arrest of jdmt notwithstanding the verdict. (EOD 3/10/89-CCAP). |
| 1 | 711 | F-CARDULI: ORDER (JWK 3/1/89) DENYING Deft's mot for new trial. (EOD 3/10/89-CCAP). |
| 6 | 712 | RAMIREZ,M: ORDER (JWK 3/6/89) DENYING Deft's mot for jdmt of acquittal; Mot for new trial; Mot for arrest of jdmt notwithstanding the verdict. (EOD 3/10/89-CCAP). |
| 6 | 713 | LABRADA,J: ORDER (JWK 3/6/89) DENYING Deft's mot for new trial & mot for arrest of jdmt notwithstanding the verdict. (EOD 3/10/89-CCAP). |
| 7 | 714 | MUNIO,A: J&C (JWK 3/3/89) Impr 20 yrs as to Ct 1. Ct. 5 of S/S Ind is dismissed. (no assessment). (EOD 3/10/89-CCAP-M). |
| 9 | 715 | CICILIA: NOTICE OF APPEAL by Deft from F/J entered purs to Jury Verdict on 2/6/89 & the order denying Deft's M/new trial entered 3/1/89. (Copies to USCA, AUSA, USM, USP, Appellant's Atty) (NO FEE REQ'D) |
| * 7 | 716 | CICILIA,O: MOTION to travel. |
| 8 | -- | RAMIREZ,M: USCA Ack of receipt of ROA (USCA# - 88-6067). |
| 9 | 717 | QUINTANA,F: UNOPPOSED mot to re-sch sentencing. |
| 14 | 718 | RAMIREZ: NOTICE OF APPEAL by Deft from F/J entered purs Jury Verdict on 2/6/89 & the order denying Deft's M/jdmt of acquittal, new trial & arrest of jdmt notw/standing verdict entered 3/6/89. (Copies to USCA, AUSA, USM, USP, Appellant's Atty & Appellant's Atty for appeal) (NO FEE REQ'D) |
| 14 | 719 | TRABRAUE,G: INFORMATION filed to lesser counts. |
| 14 | 720 | TRABRAUE,G: WAIVER of indictment. |
| 14 | 721 | TRABRAUE,G: MINUTES of change of plea to Guilty as to Cts 1 & 2 of Information. |
| 14 | 722 | TRABRAUE,G: NOTICE of sentencing on 5/22/89 8:30 AM. |
| 14 | 723 | EPSTEIN,P: MINUTES of change of plea to Guilty as to Cts 5 & 12 of SS/Ind. |
| 14 | 724 | EPSTEIN,P: NOTICE of sentencing on 5/22/89 8:30 AM. |
| 14 | 725 | VALDESUSO.L: MINUTES of change of plea to Guilty as to Ct 5 of SS/Ind. |
| 14 | 726 | VALDESUSO.L: NOTICE of sentencing on 5/22/89 9:00 AM. |

Cont'd

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|------------------------|-----|-----|-----|-----|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| 1989 | | | | | | |
| Mar 14 | | 727 VALDESUSO.L: PLEA agreement. | | | | |
| 14 | | 728 EPSTEIN,P: PLEA agreement. | | | | |
| 14 | | 729 TABRAUE,G: PLEA agreement. | | | | |
| 20 | | 730 QUINTANA,F: DORDER (JWK 3/20/89) GRANTING mot to resched sent to 4/17/89 8:30 AM. (EOD 3/22/89-CCAP). | | | | |
| * 17 | | 731 CICILIA,O: ORDER (JWK 3/17/89) GRANTING Deft's mot to Travel from 3/17/89 thru 3/20/89. (EOD 3/22/89-CCAP). | | | | l |
| * Feb 28 | | 732 RAMIREZ,M: MEMO & ORDER (JWK 12/13/89 & JCH 1/23/89) Auth $4,000.00 in advance to be paid to Riley, Black, Kiraly & Ass. for expert services. (EOD 3/24/89). | | | | l |
| Mar 22 | | 733 RAMIREZ,M: CJA 24 (JWK 3/20/89) Auth to pay the sum of $70.00 for transcripts Vo. No. 31074 (EOD 3/27/89-CCAP). | | | | p |
| 24 | | 734 PORTUONDO,J: PLEA Agreement. | | | | p |
| 24 | | 735 PORTUONDO,J: MINUTES of change of plea to guilty as to ct 5 of ss/ind. on 3/24/89. | | | | p |
| 24 | | 736 PORTUONDO,J: NOTICE of sentencing on 5/22/89 8:30 AM. | | | | p |
| 31 | | 737 QUINTANA,F: SEALED document in Vault. | | | | p |
| 31 | | 738 TABRAUE,M: SEALED document in Vault. | | | | p |
| 31 | | 739 TABRAUE,,G: SEALED document in Vault. | | | | p |
| 31 | | 740 TABRAUE,M: SEALED document in Vault. | | | | p |
| 31 | | 741 RAMIREZ,M: SEALED document in Vault. | | | | p |
| 31 | | 742 TABRAUE,M: SEALED document in Vault. | | | | p |
| 31 | | 743 TABRAUE,M: SEALED document in Vault. | | | | p |
| *28 | | -- RAMIREZ,M: USCA ack of receipt of NOA (USCA #-89-5265). | | | | pi |
| 30 | | 744 RAMIREZ,M: MOTION for cont of sent date. | | | | pi |
| Apr 7 | | 745 RAMIREZ,M: SEALED document in Vault. | | | | pi |
| * 5 | | 746 TABRAUE,M: MOTION for new trial. | | | | pf |
| 6 | | 747 REMIREZ,M: MANDATE of USCA DISMISSING appeal USCA 4/3/89 (USCA # 89-5265) (EOD 4/7/89-CCAP). | | | | pf |
| 6 | | -- CICILIA,O: USCA ack of receipt of NOA (USCA # 89-5239). | | | | pf |
| 7 | | 749 RAMIREZ,M: ORDER (JWK 4/7/89) DENYING deft's motion for cont of sentencing. (EOD 4/13/89-CCAP). | | | | pf |
| 7 | | 750 F-CARDULI: SENTENCING memo. | | | | pf |
| 7 | | 751 F-CARDULI: OBJECTIONS to pre-sent investigation report & meot to strike &/or correct. | | | | pf |
| 11 | | 752 P-SANTANA: OBJECTION to factual inaccuracies in PSI report. | | | | pf |
| 11 | | 753 MUNIO,A: CJA 20 (JWK 4/4/89) Auth to pay sum of $2,080.00 to Reembert Diaz, Esq. Vo. No. 0113040. (EOD 4/13/89-CCAP). | | | | pf |
| 13 | | 754 ACOSTA: NOTICE OF APPEAL by Deft from J&C entered 4/13/89. (Copies to USCA, AUSA, USM, USP, Appellant's Atty) (NO FEE REQ'D) | | | | ddg |
| * 12 | | 755 ACOSTA: SPECIFIC objections to factual inaccuracies in the PSI. | | | | pf |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ●

87-928-C

| | | Yr | Docket No |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE | |
|---|---|---|---|---|
| | (Document No.) | | (a) | (b) |
| **1989** | | | | |
| Apr  13 | 756 | TABRAUE,M: GOVT'S mot for entry of jdmt of forfeiture. | | |
| 13 | 757 | CICILIA,O: GOVT'S mot for entry of jdmt of forfeiture. | | |
| 13 | 758 | QUINTANA,F: GOVT'S mot for entry of jdmt of forfeiture. | | |
| 13 | 759 | LABRADA,J: GOVT'S mot for entry of djmt of forfeiture. | | |
| 14 | 760 | P-SANTANA: MOTION to make present rept part of record on appeal & allow defense csl to keep copy. | | |
| 14 | 761 | LABRADA,J: MOTION to correct PSI rept. | | |
| 18 | 762 | TABRAUE,M: J&C (JWK 4/13/89) IMPR 100 years as to Cts. 1,2,3,5,7,8,9,10,12.13,20,21,22&23. followed by Special Term of Parole of of 3 years, & supervised release of 2 years. Assessment of $600.00. (EOD-4/20/89-CCA-M). | | |
| 18 | 763 | LABRADA,J: J&C (JWK 4/13/89) IMPR 25 years as to Cts. 1,2&5. Assessment of $150.00. (EOD 4/20/89-CCAP-M). | | |
| 18 | 764 | CICILIA,O: J&C (JWK 4/13/89) IMPR 35 years as to Cts. 1,2,5,8,9,10,11,12,13&19. Followed by Special Parole Term of 3 years. Assessed 500. (EOD 4/20/89 CCAP-M). | | |
| 18 | 765 | RAMIREZ,M: J&C (JWK 4/13/89) IMPR 25 years as to Cts. 1&5. No Assessment. (EOD 4/20/89-CCAP-M). | | |
| 18 | 766 | F-CARDULI: J&C (JWK 4/13/89) IMPR 20 years as to Ct. 1, to run consecutive to sentence imposed in case # 80-288-CR-CCA. No Assessment. (EOD 4/20/89-CCAP-M). | | |
| 18 | 767 | ACOSTA,J:  J&C (JWK 4/13/89) IMPR 20 years as to Cts. 1&5. No Assessment. (EOD 4/20/89-CCAP-M). | | |
| 19 | 768 | LABRADA, J: NOTICE OF APPEAL byb deft. from J&C entered 4/13/89 .  (Copies to USCA, Bonnie Phillips, Esq. Attys. of Record, AUSA, USM, USPO) (NO FEE CJA APPT.) | | |
| 20 | 769 | F-CARDULI:NOTICE OF APPEAL by deft. from J&C entered on 4/13/89. (Copies to USCA, P. Kyle, Esq. Attys. of Record, AUSA, USM, USPO) (NO FEE CJA APPT.) | | |
| 24 | 770 | RAMIREZ: NOTICE OF APPEAL by Deft from J&C entered 4/13/89. (Copies to USCA, AUSA, USM, USP & Appellant's Atty) (NO FEE REQ'D) | | |
| 24 | 771 | TABRAUE,M.: NOTICE OF APPEAL by Deft from J&C entered 4/13/89. (Copies to USCA, AUSA, USM, USP & Appellant) (NO FEE PAID) | | |
| ****** 17 | 772 | CICILIA,O: MANDATE OF USCA (USCA 4/7/89) DISMISSING appeal (USCA 89-5239) (EOD 4/27/89-CCAP). | | |
| ****** 18 | 773 | TABRAUE,M: ORDER (JWK 4/18/89) DENYING mot for New Trial (EOD 4/27/89-CCAP). | | |
| 24 | 774 | TABRAUE,G: SEALED document in Vault. | | |
| 25 | 775 | TABRAUE,M: SEALED document in Vault. | | |
| | | Cont'd | | |

Interval
(per Section II)

Start Date
End Date

UNITED STATES DISTRICT COU.. .f
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DEI | | |
|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) |
| **1989** | | | | | |
| Apr 26 | 776 | QUINTANA,F: J&C (JWK 4/26/89) Impr total of 40 years as to 1,2,4,6&7, total of 2 years special parole as to cts 6&7. Ct 5 is Vacated. (no assessment). (EOD 5/3/89-CCAP-M). | | | |
| ***** 24 | 777 | CICILIA: NOTICE OF APPEAL by Deft from order denying Deft's M/new trial entered 3/1/89 & J&C entered 4/13/89. (Copies to USCA, AUSA, USM, USP & Appellant's Atty) (NO FEE REQ'D) | | | |
| May 4 | 778 | TABRAUE,G: SEALED document in Vault. | | | |
| 5 | 779 | QUINTANA: NOTICE OF APPEAL by deft from J&C entered on 4/26/89. (Copies to USCA & Attys of Record) (No fee required). | | | |
| ** Apr 24 | 780 | RAMIERZ,M: MOTION to stay transfer. | | | |
| 26 | 781 | PORTUONDO,J: UNOPPOSED mot for cont of sent date. | | | |
| 28 | 782 | LABRADA,J: CJA 20 (JWK 4/20/89) Auth to pay sum of $2,920.00 to Bonnie Phillips Del Corral Interim Vo # 0113064. (EOD 5/9/89-CCAP). | | | |
| 28 | 783 | RAMIREZ,M: ORDER (JWK 4/28/89) DENYING Deft's mot to stay transfer. (EOD 5/9/89-CCAP). | | | |
| May 3 | 784 | PORTUONDO,J: ORDER (JWK 5/3/89) GRANTING mot to cont sentencing date to 5/31/89 8:30 AM. (EOD 5/10/89-CCAP). | | | |
| 3 | 785 | RAMIREZ,M: MOTIN to have closing arguments transcribed. | | | |
| 3 | 786 | LABRADA,J: OBJECTION to mot for entry of jdmt of forfeiture. | | | |
| 4 | --- | RAMIREZ,M: USCA ack of receipt of NOA (USCA-# 89-5353). | | | |
| 4 | --- | TABRAUE,M: USCA ack of reciept of NOA (USCA-# 89-5353). | | | |
| 9 | 787 | TABRAUE,M: MOTION for appt of csl & payment of costs for appeal. | | | |
| 10 | 788 | P-SANTANA: MOTION for disclosure of electronic surveillance. | | | |
| 12 | 789 | QUINTANA: REPLY in opp to Govt's M/entry of jdmt of forfeiture. | | | |
| 15 | --- | F-CARDULI: USCA ack receipt of NOA. (USCA #89-5353). | | | |
| 15 | --- | LABRADA: USCA ack receipt of NOA. (USCA #89-5353). | | | |
| 15 | --- | ACOSTA: USCA ack receipt of NOA. (USCA #89-5353). | | | |
| 15 | 790 | ACOSTA: MOTION for subst of csl. | | | |
| 15 | 791 | F-CARDULI: MOTION for Crt Order for transcription of trl opening stmts & closing arguments. | | | |
| 15 | 792 | RAMIREZ: CJA 20 (JWK 4/20/89) Auth to pay Thomas H. Buscaglia amt $19,335.18 Final Vo#0113059. (EOD 5/16/89). | | | |
| 17 | 793 | RAMIREZ: ORDER (JWK 5/17/89) GRANTING deft's M/have closing arguments transcribed. (EOD 5/18/89-CCAP). | | | |
| 17 | 794 | TABRAUE,M: ORDER (JWK 5/17/89) GRANTING deft's M/appt of csl & payments of costs for appeal. Deft permitted to appeal IFP & Richard A. Sharpstein is appt to represent on appeal. (EOD 5/18/89-CCAP). | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. T
Code D

UNITED STATES DISTRICT  h.
CRIMINAL DOCKET   U. S. vs

AO 256A ●

TABRAUE et al

87-928-CR

Yr | Docket No

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE |
|------|--|-------------------------|---------------|
| | (Document No.) | | (a) | (b) |

**.1989**

MAY 17 | 795 | ACOSTA: MOTION for Crt Order for transcription of trl opening stmts & closing arguments.

.18 | 796 | TRABRAUE,G: MOTION to correct, mod &/or redact PSI Rpt; memo in supp thereof.

18 | 797 | RAMIREZ,M: SEALED document in vault.

17 | --- | CICILIA,O: USCA ack of receipt of NOA (USCA # 89-5353.

18 | 798 | ACOSTA,J: ORDER (JWK 5/18/89) GRANTING Deft's mot for substitution of Csl. Rene Palomino Jr. is discharged & Hal Kessler is appointed as appellate csl. (EOD 5/18/89-CCAP).

18 | 799 | F-CARDULI: ORDER (JWK 5/18/89) GRANTING Deft's mot for transcription of trial opening statements & closing Arguments. (EOD 5/22/89-CCAP).

19 | 800 | P-SANTANA: RESPONSE to Deft's mot re P.S.I. Rpt.

19 | 801 | P-SANTANA: GOVT'S resp opposing Deft's mot for discl of electronic surveillance.

22 | 802 | P-SANTANA: NOTICE OF APPEAL by Deft from J&C entered 5/22/89. (Copies to USCA, AUSA, USM, USP & Appellant's Atty). (FEE PAID #62265)

19 | 803 | LABRADA: CHA 21 (JWK 4/7/89) Auth to pay sum of $349.75 to Jean Mignolet Vo. No. 0113064. (EOD 5/24/89-CCAP).

22 | --- | QUINTANA,F: USCA Ack of receipt of NOA (USCA 89-5353).

25 | 804 | TABRAUE,G: J&C (JWK 5/24/89) IMPR 5 years as to Ct 1. and fine of $100,000.00 deft to stand committed until fine is paid or otherwise discharged by law. as to Ct 2, IMPR 5 years ISS and placed on probation for 5 years & Fined $100,000.00. Probation to be consec to Sent in Ct 1. Spec condition of Probation is that deft have 1,000 hrs of community service.  TOTAL fine $200,000.00 Total Impr 5 years. Total Probation 5 years. (EOD 5/26/89-CCAP-M). $50.00 assessed.

25 | 805 | VALDESUSO,L: J&C (JWK 5/22/89) IMPR 15 years as to Ct 5 of Ind. assessed $50.00 (EOD 5/26/89-M).

25 | 806 | P-SANTANA: J&C (JWK 5/22/89) IMPR 20 years as to Ct 1 & 20 years as to Ct 5 to run consec to each other Total IMPR 40 years. Assessed $100.00. (EOD 5/26/89-CCAP-M).

25 | 807 | EPSTEIN,P: J&C (JWK 5/22/89) IMPR 3 years as to Ct 5 & 3 years as to ct 12 followed by 3 years of spec parole as to ct 12. Cts 5 & 12 to run concurrently Total Impr 3 years Total Spec parole 3 years. Assessed $100.00. (EOD 5/26/89-CCAP-M).
Cont'd

Interval
(per Section III)

Start Date
End Date

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1989** | | | | | | |
| May | 25 | 808 CICILIA: STIP & ORDER (JWK 5/25/89) SUBSTITUTING the firm of Calianne P. Lantz, Esq as csl for Deft. (EOD 5/26/89-CCAP). | | | | pf |
| | 24 | 809 F-CARDULI: J&C ret'd exec on 5/3/89 to FCI Tal. Fl. | | | | pf |
| | 26 | 810 ALVAREZ,P: SPECIFIC objections to factual inaccuracies in PSI - error | | | | pf |
| | 26 | 810 ACOSTA,J: ORDER (JWK 5/25/89) GRANTING Deft's mot for order for transcript of trial opening statements & closing arguments. (EOD 5/30/89-CCAP). | | | | pf |
| | 30 | 811 PORTUONDO,J: MOTION to strike, excise & clarify portions of PSI. | | | | pf |
| | 31 | 812 PORTUONDO,J: J&C (JWK 5/31/89) Impr 4 years as to Ct 5. Assessed $50.00. (EOD 6/1/89-CCAP-M). | | | | pf |
| JUNE | 6 | 813 TABRAUE,CICILIA,LABRADA&QUINTANA: GOVT notice of hrg set for 6/15/89 @ 8:30 A.M. on var. deft mots. | | | | vf |
| | 6 | 814 P-SANTANA: GOVT resp to M/re p/s/i rpt. | | | | vf |
| | 6 | 815 P-SANTANA: GOVT resp in opp to M/discl of electronic surveillance. | | | | vf |
| | 8 | 816 CICILIA: CJA 20 (JWK-6/6/89) Auth to pay Panter as csl, amt $2,288.50 VO#0113039 (EOD-6/9/89-CCAP). | | | | vf |
| | 8 | 817 CICILIA: CJA 20 (JWK-6/6/89) Auth to pay csl Panter amt $12,206.68 VO#0113039 (EOD-6/9/89-CCAP). | | | | vf |
| | 8 | 818 LABRADA: CJA 20 (JWK-4/26/89) Auth to pay csl Del Corral amt $8,948.49 VO# 0113064 (EOD-6/9/89-CCAP). | | | | vf |
| | 12 | 819 TABRAUE SR,G: UNOPPOSED M/cont surr date. | | | | vf |
| | 13 | 820 TABRAUE SR,G: ORDER (JWK-6/13/89) GRANTING M/cont surr date, deft surr by 12:00 noon on 6/29/89 (EOD-6/14/89-CCAP). | | | | cc |
| | 13 | 821 P-SANTANA: USCA ack of receipt of NOA USCA # 89-5353. | | | | pf |
| | 14 | 822 VALDESUSO: CJA 20 (JWK 6/7/89) Auth to pay sum of $600.00 to Scott Kalisch Esq. V. O. # 0113150. | | | | pf |
| | 15 | 823 LABRADA: FINAL JUDGMENT (JWK 6/15/89) $150,000.00 is forfeited to the U.S. Deft to pay that sum to Gov't. (EOD 6/22/89-CCAP). | | | | pf |
| | 15 | 824 CICILIA: FINAL JUDGMENT (JWK 6/15/89) forfeiting real property located at 3825 S.W. 132nd Ave Miami, Dade County, Florida. to the U.S. $15 million dollars in forfeit to U.S. (EOD 6/22/89-CCAP). | | | | p |
| | 15 | 825 TABRAUE,M: FINAL JUDGMENT (JWK 6/15/89) FORFEITING various parcels of real property and personal property to U.S. Gov't. see order. (EOD 6/22/89-CCAP). | | | | p |
| | 15 | 826 QUINTANA: FNAL JUDGMENT (JWK 6/15/89) FORFEITING $10,000.00 to U.S. Deft to pay that sum to Gov't. (EOD 6/22/89-CCAP). | | | | p |
| | 15 | 827 P-SANTANA: ORDER (JWK 6/15/89) DENYING Deft's motn for disclosure of Electronic Surveillance. (EOD 6/22/89-CCAP). | | | | p |
| | 15 | 828 P-SANTANA: ORDER (JWK 6/15/89) GRANTING Deft's mot to make PSI rept part of ROA (EOD 6/22/89-CCAP). | | | | p |

Cont'd

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT C.. ..
CRIMINAL DOCKET   *U. S. vs*

**87-928-CR**

AO 256A ●

| | | Yr | Docket No |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE I |
|---|---|---|---|
| | | (Document No.) | (a)     (b) |

**1989**

| | | | |
|---|---|---|
| Jun 15 | 829 | TABRAUE,G: AGREED ORDER (JWK 6/15/89) VACATING Restraining Order of 12/15/87 (EOD 6/22/89-CCAP). |
| Jul 10 | 830 | TABRAUE, G:  MOTION to discharge bond, Exonerate Sureties & auth return of Deposit to Court Registry. |
| 18 | 831 | CICILIA: J&C ret'd exec 6/5/89, FCI, Ashland,Ky. |
| 19 | 832 | PORTUONDO,J: J&C ret'd exec 7/10/89, FPC, Eglin AFB. |
| 19 | 833 | EPSTEIN,P: J&C ret'd exec 6/26/89, FPC, Eglin AFB. |
| 19 | 834 | ACOSTA,J: J&C ret'd exec 6/5/89, FCI, Ashland,Ky. |
| 19 | 835 | F-CARDULI: CJA 24 (JWK 7/5/89) Auth to pay amt of $7,134.00 for transcripts.VO# 33744 (EOD 7/21/89). |
| 20 | 836 | TABRAUE,G: ORDER (JWK 7/20/89) DISCHARGING Bond, Exonerating Sureties, & Auth Clk to return Funds on deposit. (EOD 7/24/89-CCAP). |
| 21 | | EPSTEIN,P: MOTION to discharge surty bond. (837) |
| 25 | | TABRAUE,G: J&C ret'd exec on 6/29/89 to FPC(838) Montgomery, Maxwell AFB. |
| ~~26~~ | | ~~EPSTEIN,P: ORDER (JWK 7/26/89) GRANTING deft M/discharge~~----error ~~surety (EOD 7/31/89-CCAP).~~--------error |
| 26 | 839 | EPSTEIN,P: ORDER (JWK-7/36/89) GRANTING deft M/discharge surety (EOD-7/31/89-CCAP). |
| 26 | 840 | TABRAUE,G: MOTION for order auth ret'n of funds on deposit w/Clk |
| 27 | 841 | ACOSTA,J: CJA 24 (JWK 7/24/89) AUTH to pay the sum of $5,311.00 for transcripts Vo. No 34335. (EOD 8/4/89-CCAP). |
| 27 | 842 | F-CARDULI: CJA 24 (JWK 7/25/89) AUTH to pay the sum of $14,110.00 for transcripts Vo. No 34336. (EOD 8/4/89-CCAP). |
| 31 | 843 | TABRAUE,G: ORDER (WCT 7/26/89) AUTHORIZING the return of sum of $75,000.00 plus all accrued interest to Silvia Tabraue. (EOD 8/4/89-CCAP). |
| Aug 2 | 844 | TABRAUE,G: ORDER (JWK 8/2/89) AUTHORIZING the return of sum of $75,000.00 plus all accrued interest to Silvia Tabraue. (EOD 8/7/89-CCAP). |
| 4 | 845 | VALDESUSO: J&C ret'd exec on 7/24/89 to FCI Tallahassee, Fl. |
| 6 | 846 | PORTUONDO,J: UNOPPOSED m/discharge surety. |
| 14 | 847 | PORTUONDO,J: ORDER (JWK 8/14/89) GRANTING unopposed m/discharge surety, All sureties are discharged. (EOD 8/17/78-CCAP). |

**CONT'D**

| | Interval (per Section II) | Start Date End Date | Ltr. Code |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELA | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | ld |
| **1989** | | | | | | |
| AUG 25 | 848 | ALL DEFTS: TRANSCRIPT of jury trl dated 8/10/88. Pgs 1–122. | | | | vp |
| 25 | 849 | ALL DEFTS: TRANSCRIPT of jury trl dated 8/11/88. Pgs 123–316. | | | | vp |
| 25 | 850 | ALL DEFTS: TRANSCRIPT of jury trl dated 8/12/88. pgs 317–378. | | | | vp |
| 25 | 851 | ALL DEFTS: TRANSCRIPT of jury trl dated 10/20/88. pgs 1–311. | | | | vp |
| 25 | 852 | ALL DEFTS: TRANSCRIPT of jury trl dated 10/21/88. pgs 1–91. | | | | vp |
| 25 | 853 | ALL DEFTS: TRANSCRIPT of jury trl dated 10/26/88. pgs 1–59. | | | | vp |
| 25 | 854 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/1/88. pgs 1–62. | | | | vp |
| 25 | 855 | ALL DEFTS: TRANSCRIPT Of jury trl dated 11/3/88. pgs 1–139. | | | | vp |
| 25 | 856 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/4/88. pgs 1–270. | | | | vp |
| 25 | 857 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/7/88. pgs 1–180. | | | | vp |
| 25 | 858 | ALL DEFTS: TRANSCRIPT Of jury trl dated 11/8/88. pgs 1–143. | | | | vp |
| 25 | 859 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/9/88. pgs 1–134. | | | | vp |
| 25 | 860 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/10/88. pgs 1–193. | | | | vp |
| 25 | 861 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/14/88. pgs 1–209. | | | | vp |
| 25 | 862 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/15/88. pgs 1–231. | | | | vp |
| 25 | 863 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/16/88. pgs 1–150. | | | | vp |
| 25 | 864 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/17/88. pg 1–205. | | | | vp |
| 25 | 865 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/18/88. pgs 1–217. | | | | vp |
| 25 | 866 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/21/88. pgs 1–230. | | | | vp |
| 25 | 867 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/22/88. pgs 1–241. | | | | vp |
| 25 | 868 | ALL DEFTS: TRANSCRIPT of jury trl dated 11/23/88. pgs 1–144. | | | | vp |
| 25 | 869 | ALL DEFTS: TRANSCRIPT of jury trl dated 12/6/88. pgs 1–172. | | | | vp |
| 25 | 870 | ALL DEFTS: TRANSCRIPT of jury trl dated 12/7/88. pgs 1–218. | | | | vp |
| 25 | 871 | ALL DEFTS: TRANSCRIPT of jury trl dated 12/8/88. pgs 1–171. | | | | vp |
| 25 | 872 | ALL DEFTS: TRANSCRIPT of jury trl dated 12/9/88. pgs 1–175. | | | | vp |
| 25 | 873 | ALL DEFTS: TRANSCRIPT of jury trl dated 12/12/88. pgs 1–265. | | | | vp |

cont'd

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT
CRIMINAL DOCKET    *U. S. vs*

TABRAUE, ET AL.

AO 256A ●

87—928—CR—JW

Yr. | Docket No

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE D |
|------|------|------|------|
| | (Document No.) | | (a) | (b) |

**1989**

| AUG | 25 | 874 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/13/88. pgs 1-203. |
| | 25 | 875 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/14/88. pgs 1-248. |
| | 25 | 876 | ALL DEFTS: | TRANCRIPT of jury trl dated 12/15/88. pgs 1-273. |
| | 25 | 877 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/16/88. pgs 1-199. |
| | 25 | 878 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/17/88. pgs 1-167. |
| | 25 | 879 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/20/88. pgs 1-263. |
| | 25 | 880 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/21/88. pgs 1-230. |
| | 25 | 881 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/22/88. pgs 1-269. |
| | 25 | 882 | ALL DEFTS: | TRANSCRIPT Of jury trl dated 12/23/88. pgs 1-126. |
| | 25 | 883 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/27/88. pgs 1-185. |
| | 25 | 884 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/28/88. pgs 1-251. |
| | 25 | 885 | ALL DEFTS: | TRANSCRIPT of jury trl dated 12/29/88. pgs 1-250. |
| | 25 | 886 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/3/89. pgs 1-154. |
| | 25 | 887 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/4/89. pgs 1-188. |
| | 25 | 888 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/5/89. pgs 1-197. |
| | 25 | 889 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/6/89. pgs 1-179. |
| | 25 | 890 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/9/89. pgs 1-165. |
| | 25 | 891 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/10/89. pgs 1-250. |
| | 25 | 892 | ALL DEFTS: | TRANSCRIPT Of jury trl dated 1/11/89. pgs 1-274. |
| | 25 | 893 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/12/89. pgs 1-221. |
| | 25 | 894 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/13/89. pgs 1-36. |
| | 25 | 895 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/17/89. pgs 1-177. |
| | 25 | 896 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/18/89. pgs 1-170. |
| | 25 | 897 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/19/89. pgs 1-112. |
| | 25 | 898 | ALL DEFTS: | TRANSCRIPT of jury trl dated 1/20/89. pgs 1-155. |

CONT'D

Interval
(per Section II) | Start Date
End Date | Ltr.
Code

UNITED STATES DISTRICT
CRIMINAL DOCKET

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE D | | |
|------|------|------|------|------|------|
| | | | (a) | (b) | (c) |
| **1989** | | | | | |
| AUG 25 | 899 | ALL DEFTS:   TRANSCRIPT of jury trl dated 1/23/89. pgs 1-164. | | | |
| 25 | 900 | ALL DEFTS:   TRANSCRIPT of jury trl dated 1/24/89. pgs 1-205. | | | |
| 25 | 901 | ALL DEFTS:   TRANSCRIPT Of jury trl dated 1/25/89. pgs 1-242. | | | |
| 25 | 902 | ALL DEFTS:   TRANSCRIPT of jury trl dated 1/26/89. pgs 1-224. | | | |
| 25 | 903 | ALL DEFTS:   TRANSCRIPT Of jury trl dated 1/27/89. pgs 1-90. | | | |
| 25 | 904 | ALL DEFTS:   TRANSCRIPT Of jury trl dated 1/30/89. pgs 1-39. | | | |
| 25 | 905 | ALL DEFTS:   TRANSCRIPT of jury trl dated 2/6/89. pgs 1-49. | | | |
| 25 | 906 | ALL DEFTS:   TRANSCRIPT of jury trl dated 2/7/89 pgs 1-6. | | | |
| 30 | 907 | ACOSTA: CJA 20 (JWK 8/28/89) Auth to pay Rene Palomino, Jr., Esq the sum of $11,580.84. Vo. No 0113041. (EOD 8/31/89-CCAP). | | | |
| * 28 | 908 | LABRADA: CJA 24 (JWK 8/25/89) AUTH to pay the sum of $2,655.50 for transcripts. Vo. No. 35235. (EOD 9/8/89-CCAP). | | | |
| 28 | 909 | RAMIREZ,M: CJA 24 (JWK 8/25/89) AUTH TO PAY sum of $2,655.50 for transcripts. Vo. No. 35234. (EOD 9/8/89-CCAP). | | | |
| 28 | 910 | CICILIA,O: CJA 24 (JWK 8/25/89) AUTH to pay sum of $2,655.50 for transcripts. Vo. No. 35233. (EOD 9/8/89-CCAP). | | | |
| 28 | 911 | TABRAUE,M: CJA 24 (JWK 8/25/89) AUTH to pay sum of $2,655.50 for transcripts. Vo. No. 35232. (EOD 9/11/89-CCAP). | | | |
| Sep 18 | 912 | TABRAUE,G: MOTION for reduction of sent, rule 35. | | | |
| 19 | 913 | VALDESUSO: APLICATION for reduction of excessive sent pur Rule 35. | | | |
| 25 | 914 | EPSTEIN: REQUEST for hrg & or change in sent category Rule 32(2) Rept (B). | | | |
| * 14 | 915 | QUINTANA,F: CJA 24 (JWK 9/12/89) Auth to pay sum of $2,532.25. for transcripts. (EOD 9/27/89-CCAP). | | | |
| 25 | 916 | EPSTEIN: MOTION to mitigate sent. | | | |
| 29 | --- | ALL DEFTS EXCEPT TABRAUE,G., MUNIO, VALDESUSO, PORTUONDO & EPSTEIN: RECORD ON APPEAL transm to USCA, (14) vol pldgs (67) vol transc, (2) sealed envelopes, #89-5353. | | | |
| * 26 | 917 | TABRAUE,G: ORDER (JWK 9/26/89) DENYING m/reduction of sent. (EOD 10/4/89-CCAP) | | | |
| Oct 2 | 918 | TABRAUE,M: CJA 20 (JWK 9/26/89) AUTH to pay sum of $2,180.00 to Patricia Jean Kyle Esq. Vo. No 0105595/ (EOD 10/5/89-CCAP). Cont | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. To
Code Oa

UNITED STATES DISTRICT C...
CRIMINAL DOCKET    U. S. ...

TABRAUE, Mario S., et al

87-0928  CR-

Yr.   Docket No.

AO 256A ●

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE D |
|---|---|---|---|
| | (Document No.) | | (a) (b) |
| **1989** | | ALL DEFTS EXCEPT | |
| OCT 6 | --- | TABRAUE,G., MUNIO VALDESUSO, PORTUONDO & EPSTEIN: 1st SUPPLEMENTAL ROA transm to USCA, (1) sealed envelope, #89-5353. | |
| 10 | -- | TABRAUE,M., QUINTANA, LABRADA, CICILIA, RAMIREZ, F-CARDULI, P-SANTANA & ACOSTA: USCA Ack of receipt of ROA concisting of 14 vols of pleadings & 67 Vols of Transcripts. (USCA # 89-5353). | |
| Nov 9 | 919 | VALDESUSO: ORDER (JWK 11/9/89) Pltf to resp to Deft's m/reduction of sent w/in 15 days. (EOD 11/15/89-CCAP). | |
| 21 | 920 | VALDESUSO: AFFIDAVIT in supp of m/red of sent pur rule 35. | |
| 21 | 921 | VALDESUSO: NOTICE of aff in supp of m/red of sent pur rule 35. | |
| 30 | 922 | F-CARDULI: CJA 20 (JWK 9/26/89) AUTH to pay sum of $2,937.00 to Patricia Jean Kyle, Esq. VO NO 0105596. (EOD 12/5/89-CCAP). | |
| 30 | 923 | F-CARDULI: CJA 20 (JWK 9/26/89) AUTH to pay sum of $12,579.76 to Patricia J. Kyle, Esq. Vo No 0105447. (EOD 12/5/89-CCAP). | |
| **1990** | | | |
| Jan 26 | 924 | PORTUONDO: SEALED DOCUMENT in Vault. | |
| MAR 05 | 925 | TABRAUE, G SR: MOTION to Vacate, Set Aside, or Correct Sent uunder §2255 Mot. CIVIL CASE# 90-610 CIV-JWK. | |
| 05 | 926 | TABRAUE, G SR: MOTION for Order Req Advance Prod of Docs & Evid Materials; Memo of law in supp thereof. | |
| 05 | 927 | TABRAUE, G SR: EMERGENCY Alt Petn for Writ of Coram Nobis to Vacate and set aside the Plea, Jdmt & Sent; Req for Immediate Evid Hrg; Memo of law in supp thereof. | |
| 05 | 928 | MUNIO, A: GOVT'S M/Correction of Sent for Changed Circumstances purs to Rule 35(b). | |
| 08 | 929 | TABRAUE, G SR: NOTICE Of filing §2255 Mot forwarded to U.S. Atty Office w/Copy of Mot attached. | |
| 16 | 930 | P-SANTANA, C: TRANSCRIPT Of Sent before Judge Kehoe dated 5/22/89. Pgs 1-12. | |
| *12 | 931 | MUNIO, A: ORDER (JWK-3/12/90) DENYING Govt's M/Purs to Rule 35 (b) (EOD- 3/16/90-CCAP). | |
| 16 | 932 | TABRAUE, G SR: NOTICE Of Pymt of (balance of) Fine under protest. | |
| 19 | 933 | QUINTANA: J&C ret'd exec on 3/9/90 to FCI Marianna. | |
| 26 | --- | ALL DEFTS EXCEPT TABRAUE,G., MUNIO, VALDESUSO, PORTUONDO & EPSTEIN: 2nd SUPPLEMENTAL ROA transm to USCA, (1) vol transc, #89-5353. | |
| 28 | 934 | TRABRAUE, G SR: GOVT'S RESP to Opp Deft's Petn for Writ of Coram Nobis & M/Vacate Plea, Jdmt & Sent. | |

(CONT)

Interval        Start Date
(per Section II)   End Date

Ltr.
Code

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1990** | | | | | | |
| APR 02 | 935 | TABRAUE, SR:  TRANSCRIPT of Sent before Judge Kehoe dated 5/24/89. Pgs 1-23. | | | | jl |
| 02 | 936 | TABRAUE, SR:  TRANSCRIPT of Change of Plea before Judge Kehoe dated 3/14/89. Pgs 1-37. | | | | jl |
| 10 | -- | ALL DEFTS EXCEPT TABRAUE,G., MUNIO, VALDESUSO, PORTUONDO & EPSTEIN: USCA ack receipt of 2nd ROA. USCA #89-5353, 1 vol transc. | | | | ca |
| 11 | 937 | TABRAUE,M: NOTICE of app of Carlos A. Rodriguez as csl. | | | | ca |
| 11 | 938 | CICILIA,O.: NOTICE of app of Irving J. gonzalez, Esq. as csl. | | | | ca |
| 13 | 939 | TABRAUE,M & CECILIA,O: STIPULATION. | | | | ca |
| 24 | 940 | TABRAUE,M: NOTICE of temp unavailability of csl. | | | | ca |
| 27 | 941 | TABARAUE,G: REPLY to Govt's resp in opp to proceedings In Coram Nobis & to vacate plea, judgment & sent. | | | | dm |
| MAY 10 | --- | ALL DEFTS EXCEPT TABRAUE,G. MUNIO, VALDESUSO PORTUONDO & EPSTEIN: 3rd SUPPLEMENTAL ROA transm to USCA, (1) acc folder of exh, #89-5353. | | | | dd |
| 02 | 942 | TABRAUE, SR: MINUTES of status Re: petn for Coram Nobis on 5/2/90. | | | | sa |
| 22 | --- | ALL DEFTS EXCEPT TABRAUE,G. MUNIO, VALDESUSO PORTUONDO & EPSTEIN: USCA ack receipt of 3rd suppl ROA, (1) acc folder of exh (USCA #89-5353). | | | | ca |
| JUNE 8 | 943 | TABRAUE,SR: NOTICE of filing stip, stip attach. | | | | cav |
| JUL 5 | 945 | TABRAUE,SR: NOTICE of chg of address of csl. | | | | ca |
| 10 | 946 | CICILIA,O: NOTICE (CLK) Hrg on Deft's letter dated 6/5/90 on 7/18/90 @ 8:30 am. | | | | ca |
| 13 | 947 | MUNIO,A: LETTER for mot for reduction of sent. | | | | ca |
| 13 | 948 | MUNIO,A: ORDER (JWK 7/13/90) DENYING Deft's letter on mot for reduction of sent. (EOD 7/17/90-CCAP). | | | | ca |
| 18 | 949 | CICILIA,O: MINUTES on 7/18/90 for hrg re Defts letter of 6/5/90. | | | | ca |
| 23 | 950 | CICILIA,O: CJA 20 (JWK 7/18/90) APPT Irving J. Gonzalez, Esq as csl for appeal. Vo #261411 (EOD 7/30/90) | | | | ca |
| 25 | 951 | P-SANTANAN: MOTION for bond pending appeal. | | | | ca |
| 26 | 952 | ACOSTA,J: MOTION to adopt co-deft P-Santana's mot for bond. | | | | ca |
| 30 | 953 | QUINTANA, F: MOTION for bond pending appeal & mot to adopt Co-Deft Carlos P. Santana's mot for bond. | | | | ca |
| 30 | 954 | CICILLIA,O: NOTICE of app of Carlos A. Rodriguez & Irving J. Gonzalez, Esq. as csl for appeal. | | | | ca |
| 30 | 956 | CICILIA,O: MOTION pro hac vice. | | | | ca |
| 30 | 957 | CICILIA,O: ORDER (JWK 7/30/90) GRANTING mot pro hac vice (EOD 8/3/90-CCAP). | | | | ca |
| 30 | 958 | P-SANTANA & ACOSTA,J: ORDER  (JWK 7/30/90) On M/bond pending appeal & M/adopt P-Santana's M/bond. That Govt file a resp to both mots w/in 10 days. (EOD 8/3/90-CCAP). | | | | ca |
| 31 | 959 | QUINTANA,F: MOTION for term of appt of FPD as csl & appt of subst csl. | | | | ca |
| | | (CONT) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S.

TABRAUE, MARIO, ET AL

87-928-CR-J

AO 256A ●

Yr. | Docket No

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE |
|------|------|------|------|
| | | (Document No.) | (a) | (b) |
| **1990** | | | |
| AUG 03 | 960 | CICILIA,O&TABRAUE,M: GARCIA waiver of conflict. | |
| 07 | 961 | QUINTANA,F: ORDER (JWK 8/7/90) DENYING Defense Csl's M/termination of appt of FPD & appt of subst csl. (EOD 8/9/90-CCAP). | |
| 10 | 962 | P-SANTANA & ACOSTA,J: MOTION for ext'n of time to file resp opp Defts' M/bond pending appeal. | |
| 16 | 963 | P-SANTANA & ACOSTA,J: ORDER (JWK 8/16/90) GRANTING Govt M/ext of time to file resp to M/bond pending appeal by 8/17/90. (EOD 8/21/90-CCAP). | |
| 17 | 964 | P-SANTAN A& ACOSTA, J: GOVT'S RESPONSE opp M/bond pending appeal. | |
| 29 | 965 | TABRAUE,SR: MINUTES on 8/29/90 on status. | |
| SEP 24 | 966 | SANTANA,C; ACOSTA,J& QUINTANA,F: ORDER (JWK 9/24/90) DENYING M's/bond pending appeal. (EOD 9/26/90-CCAP). | |
| 24 | 967 | CICILIA,O: ORDER (JWK 9/20/90) DENYING M/ext of time. (EOD 9/26/90-CCAP). | |
| 26 | 968 | CICILIA,O: MOTION for stay of transf from juris. | |
| 27 | 969 | CICILIA,O: ORDER (JWK 9/27/90) DENYING Deft's M/stay of transf from juris. (EOD 10/3/90-CCAP). | |
| 28 | 970 | CICILIA,O: ORDER (JWK 9/28/90) VACATING Court order of 9/20/90. (EOD 10/3/90-CCAP). | |
| DEC 28 | 971 | CICILIA,O: MOTION for Garcia/McClain hrg. | |
| **1991** | | | |
| JAN 15 | 972 | CICILIA,O: MINUTES on 1/11/91 for hrg on M/for Garcia/McClain hrg. | |
| 15 | 973 | CICILIA,O & TABRAUE,M: NOTICE setting hrg on Deft's Mots for Garcia/McClain hrg on 1/31/91 @ 1:30 pm. | |
| *14 | 974 | TABRAUE,M: MOTION for Garcia/McClain hrg. | |
| 18 | 975 | QUINTANA,F: MOTION for clarif & term of appt. | |
| FEB 12 | 976 | QUINTANA: ORDER JWK 2/11/91) VACATING appt of FPD. GRANTING renewed M/clarif & term of csl. APPOINTING John Bergendahl, Esq. as subst csl for all further proceedings. (EOD 2/15/91-CCAP). | |
| MAR 08 | 977 | CICILIA,O & TABRAUE,M: NOTICE(clk) SETTING hrg on Defts' M/Garcia/Mcclain matter 3/19/91, @8:30am., | |
| 19 | 978 | CICILIA,O & TABRAUE, M: MINUTES on 3/19/91 of hrg re M/garcia & McClain hrg. | |
| 27 | 979 | CICILIA: NOTICE Of limited app of Philip R. Horowitz, Esq. | |
| APR 03 | 980 | TABRAUE,M: CJA20 (TEB 04/01/91 Nunc Pro Tunc 3/18/91) APPT Lydia Fernandez as cnsl for appeal. VO#0361285 (EOD 04/08/91). | |
| 03 | 981 | CICILIA,O: (TEB 04/01/91 Nunc Pro Tunc Date 03/19/91) APPT. Philip R. Horowitz as cnsl for appeal. VO# 0361286. (EOD 04/08/91). | |
| 04 | 982 | CICILIA,O: ORDER (TEB 03/19/91) & Adjudged that Irving Gonzalez allowed to withdraw as cnsl and the court will appoint cnsl. (EOD 04/08/91 CCAP). | |
| 04 | 983 | TABRAUE,M: ORDER (TEB 03/19/91) on hrg re csl court appt csl (EOD 04/08/91 CCAP). | |
| 11 | 984 | PORTUONDO & EPSTEIN:  Sealed document in vault. | |

Interval (per Section II) | Start Date End Date | Ltr. Code

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

d7-928-CR-Kehoe

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELA | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | | |
| APR 30 | 985 | TABRAUE, M.: ORDER (JWK 04/30/91) Ore tenus motion to withdraw as counsel for appellate purpose is GRANTED. (EOD 05/02/91 CCAP). | | | | |
| May 22 | 986 | CICILIA:   ORDER of USCA dismissing appeal as to this deft only.  (USCA 89-5353 5/16/91)(EOD 5/29/91 CCAP-M). | | | | |
| 30 | 987 | CICILIA&TABRAUE: TRANSCRIPT of hrg held 3/19/91, p.1-8. | | | a |
| 31 | 988 | LABRADA,J: MANDATE (USCA-5/24/91) DISMISSING appeal purs to Appellant's mot. (USCA #89-5353) (ROA will be returned later). (Copy to Judge). | | | | |
| JULY 1 | 989 | TABRAUE: MOTION to amd order & tor restrain release of fudns. | | | | |
| 15 | 990 | CICILIA: REPORT of independent csl. | | | ac | |
| 15 | 991 | TABRAUE: MINUTES on 7/15/91 of hrg on M/amend order & to restrain release of dunds. | | | ag | |
| 29 | 992 | CICILIA: ORDER (JWK-7/29/91) APPROVING rpt & ALLOWING Gonzalez to cont as csl (EOD-7/30/91-CCAP). | | | | |
| *19 | 993 | SEALED doc in vault. | | | | |
| AUG 2 | 994 | SEALED doc in vault. | | | | v |
| SEPT 17 | 995 | SEALED doc in vault. | | | | v |
| 17 | 996 | CICILIA: MOTION to seal attached request for ruling by the Court. | | | | |
| 17 | 997 | CICILIA: ORDER (JWK 9/17/91) SEALING motion & order. (EOD 9/19/91 CCAP) | | | ser | |
| 20 | 998 | LABRADA: NOTICE (Clk) of hrg re: M/reduce sent set for 10/9/91 @ 8:30. | | | ser | |
| OCT 15 | 999 | LABRADA: SEALED doc in vault. | | | | v |
| Nov 20 | 1000 | TABRAUE, SR.:   ORDER(JWK 11/20/91) of referral to Mag PRP motion to vacate, to take all necessary action (EOD 11/22/91) | | | wk | |
| 27 | 1001 | TABRAUE,SR.: ORDER (PRP 11/21/91) of recusal; cause reassigned to cal of Mag. Bandstra. (EOD 12/11/91-CCAP) | | | ddp | |
| 29 | 1002 | TABRAUE,SR.: ORDER (CLK 11/29/91) reassigning this cause to Mag. Bansdstra. (EOD 12/11/91-CCAP) | | | ddg | |
| Dec 20 | 1003 | CICILIA:  CJA 20 (JWK12/13/91copy) auth to pay Philip Horowitz $788.10 vo# 0361286 (EOD 1/8/92) | | | wkj | |
| **1992** | | | | | | |
| Feb 14 | 1004 | LABRADA:  Renewed Mot to correct his presentence investigation report, by deft. | | | | |
| 25 | 1005 | LABRADA:  NOTICE of hrg on dkt 1004, 3/9/92 @ 1:30 | | | wkj | |
| March 17 | 1006 | LABRADA:  MINUTES of hrg on renewed mot to correct present invest rpt. held 3/9/92 | | | wkj | |
| 17 | 1007 | LABRADA:  ORDER (JWK 3/17/92) that language shall be added to victim impact protion of present. invest. rept. (EOD 3/36/92 CCAP) | | | wkj | |
| May 20 | 1008 | TRABRAUE, M:  Mot for permission to Marry Brenda Linen, by deft. | | | wkj | |
| July 13 | 1009 | TABRAUE, SR:  R&R (TEB 7/10/92) that motion to vacate 28USC2255 be denied, & Pet for writ of Coram Nobis be denied. obj. due w/i 10 days. (EOD 7/22/92 CCAP) | | | wkj | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

CRIMINAL DOCKET     U.S. vs     MARIO S. TABRAUE                    87-928-CR-Ker

AO 256A ●                                                    Yr. | Docket No.

| DATE 1992 | PROCEEDINGS (continued) | V. EXCLUDABLE D |
|---|---|---|
| | (Document No.) | (a) (b) |
| July 28 | 1010 TABRAUE, SR.:  PETITION for review of, & appeal from R&R of US Mag. Judg, by Deft. | |
| Aug 6 | 1011 CICILIA:  SEALED DOCUMENT in vault | |
| 31 | 1012 RAMIREZ:  MANDATE (USCA-5/12/92) AFFIRMING judgment of Dist. Court (USCA 88-6067 (85 Vol will be returned at a later date.) | |
| ** 19 | 1013 TABRAUE, SR.:  SUPPLEMENTAL ORDER (JWK 8/19/92) of referral to US Magistrate Bandstra on mot:  Reconsideration of R&R on mot to vacate (7/10/92) in light of petitioner's objections. (EOD 9/9/92 CCAP) | |
| SEP 04 | ---- LABRADA, RAMIREZ, F-CARDULI, TRABAUE, ACOSTA, J.P., CICILIA QUINTANA, F & P-SANTANA:  RECORD on appeal consisting of six boxes ret'd by USCA. (USCA #88-6067 & 89-5353) | |
| Oct 26 | 1014 TABRAUE, SR:  SUPPLEMENTAL R&R (TEB 10/26/92)continues to recommend that both motions to vacate and pet. for writ coram nobis be denied. Parties have 10 days to file obj.  (EOD 10/30/92 CCAP) | |
| 30 | 1015 TABRAUE, SR:  PETITION for review of, and appeal from, Supp. R&R of Magistrate Bandstra, by deft. | |
| Nov 23 | 1016 F-CARDULI:  MOTION to reduce sent, by deft. | |
| Dec 2 | 1017 F-CARDULI:  ORDER (JWK 12/2/92) dkt 1016, mot to reduce sent, denied. (EOD 12/4/92 CCAP) | |
| 1993 Jan 13 | 1018 TABRAUE:  ORDER(WMH 1/13/93) mot to vacate is denied (EOD 1/22/93) | |
| * 11 | 1019 P-SANTANA:  ORDER (Supreme Court-12/3/92) DENYING writ of certiorari. (USCA #89-5353). | |
| 11 | 1020 RAMIREZ,M:  ORDER (Supreme Court - 12/14/92) DENYING writ of certiorari. (USCA #88-6067). | |
| FEB 11 | 1021 TABRAUE, SR: **NOTICE OF APPEAL** from Order entered 1/13/93 denying M/vacate, set aside or correct sentence. (FEE PAID, Receipt #620838). (Copies to USCA, AUSA, USM, USPO, & deft). | |
| MAR 2 | TABRAUE:  USCA ack receipt of NOA. (USCA #93-4190). | |
| 16 | 1022 QUINTANA: WRIT(JWK-3/16/93) of H/C Ad Prosequendum, U.S. Marshal is to bring deft by 9:00 a.m. on 4/20/93 for hrg on deft's sealed mot filed 11/27/93. (EOD-3/17/93-CCAP). | |
| 16 | 1023 QUINTANA: NOTICE(CLERK) setting case for hrg re: deft's sealed mot for 4/20/93 @9:00 a.m. | |
| 22 | 1024 CICILIA: SELAED DOCUMENT. | |
| 30 | 1025 RAMIREZ: MOTION ro appt csl for rule 35 mot  by deft. | |
| APR 12 | 1026 RAMIREZ: ORDER(JWK-4/12/93) that Govt shall file resp to to appt csl for rule 35 w/in 5 days from date of this Order.(EOD-4/15/93-CCAP). | |
| 26 | 1027 ACOSTA: LETTER/MOTION dated 4/7/93 requesting corrections in his PSI. | |
| 26 | 1028 ACOSTA: ORDER(JWK-4/26/93) That U.S. Probation Officer assigned to this case shall file rpt w/in 10 from date of this order re: Deft's letter requesting correction in his PSI. (EOD-4/29/93-CCAP) | |

Interval (per Section II) | Start Date / End Date | Ltr. Code

...TATES DISTRICT COURT
...INAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | |
| May 18 | 1029  QUINTANA:  SEALED DOCUMENT IN VAULT | | sl | | |
| 18 | 1030  RAMIREZ:  SEALED DOCUMENT IN VAULT | | sl | | |
| 12 | 1031  DESTRUCTION of exhibits. | | | dmt | |
| 27 | ----  TABRAUE,G: CERTIFICATE OF READINESS  transmitted to the USCA | | | | |
| | (USCA# 93-4190) | | | tb | |
| 26 | 1032  RAMIREZ: RESPONSE to deft's motion to appoint csl for rule 35 | | sl | | |
| June 8 | 1033  QUINTANA: NOTICE of hrg reset for 6/24/93 @ 9:00 | | sl | | |
| 11 | 1034  RAMIREZ:  ORDER(JWK 6/11/93) mot to appoint csl for rule 35 motion | | | | |
| | is granted.  Thomas H. Buscaglia is appointed (EOD 6/15/93) | | | | sl |
| 15 | --- TABRAUE,G: USCA ack receipt of Certificate of Readiness. | | | | |
| | (USCA #93-4190) | | | | ps |
| 28 | 1035 QUINTANA: NOTICE of resetting hrg on Deft's mot to seal motion | | | | |
| | filed on 11/17/92 is SET FOR 11/10/93 @ 9:00 | | | mg | |
| AUG. 25 | 1036  RAMIREZ: CJA 20 ORDER (JWK-8-25-93) appointing Thomas H | | | | |
| | Buscaglia to represent deft re rule 35 motion. | | | | |
| | voucher 0524345. (EOD-9-3-93 CCAP) | | | | |
| SEPT. 3 | 1037  QUINTANA: SEALED DOCUMENT. | | | | |
| 8 | **1038  TABRAUE, G: MANDATE (USCA #93-4190) DISMISSING appeal** | | | | |
| | **for want of prosecution because appellant has** | | | | |
| | **failed to file an appellant's brief within the time** | | | | |
| | **fixed by the rules. ROA to be ret'd at a late date.** | | | | |
| | **(USCA #93-4190) (Copy to Judge)** | | | | **ps** |
| 20 | --- TABRAUE:  ROA consisting of 3 vols, & 5 boxes of exhibits | | | | |
| | ret'd from USCA. (USCA #93-4190) | | | | ps |
| **1994** | | | | | |
| June 7 | 1039  QUINTANA: SEALED DOCUMENTS re hrg held 11/18/93 & order | | | | |
| | issued 01/11/94.  See attachment in court file. | | | | jh |
| Sep. 20 | 1040  CICILIA: MOTION to unseal record re hrg held on 4/24/92, by DEFT. | | | | jh |
| Oct. 5 | 1041  CICILIA: RESPONSE to motion to unseal record, by DEFT. | | | | jh |
| 21 | 1042  CICILIA: ORDER (JWK 10/21/94) granting deft's motion (DE 1040) | | | | |
| | to unseal record. Court reporter's notes of hrg | | | | |
| | held on 4/24/92, shall be unsealed for the limited | | | | |
| | purpose of preparing a transcript.  The original | | | | |
| | transcript shall be filed under seal with the CLK | | | | |
| | and copies shall be provided to all parties. | | | | |
| | (EOD 11/7/94 CCAP) | | | | jh |
| **1995** | | | | | |
| Mar 29 | 1043  RAMIREZ: MOTION to set hrg and for writ of habeas corpus, | | | | |
| | by DEFT. | | | | jh |
| April 4 | 1044  RAMIREZ: WRIT OF HABEAS CORPUS (JWK 4/4/95) deft be produced | | | | |
| | on 4/19/95 at 10 am for hrg on sealed motion filed | | | | |
| | 4/5/93 (EOD 4/6/95 CCAP) | | | | jh |
| 5 | 1045  RAMIREZ: NOTICE (JWK 4/5/95) of hrg on deft's sealed motion | | | | |
| | before Judge Kehoe on 4/19/95 at 10 am. | | | | jh |
| April 20 | 1046  RAMIREZ: ORDER (JWK 4/20/95) granting motion to reduce sent. | | | | |
| | Deft's is reduced from 20 yrs to 13 yrs ct 1 and | | | | |
| | from 5 yrs to 3 yrs to ct 5, total imprisonment | | | | |
| | 16 yrs.  All other conditions set forth in original | | | | |
| | judgment, dated 4/3/89, shall remain in full force | | | | |
| | & effect. (EOD 4/24/95 CCAP) | | | | jh |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

(CONTINUED)

DC 111A
(Rev. 1/75)

CRIMINAL

XXXXXDOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. __KEHO |
|---|---|---|---|
| USA | | MARIO TABRAUE, et al | 87-9 |
| | | | PAGE ___OF____ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1995** | | |
| * APR 19 | 1047 | RAMIREZ: MINUTES Hrg on dft's sealed M/Rule 35 held – M/to reduce is granted original Jdmt shall remain in full force. (EOD 4/28/95)CCAP Court Reporter: Joseph Millikan |
| May 9 | 1048 | RAMIREZ: ORDER (JWK 5/9/95) granting deft's ore tenus motion for stay of the deft in the SD of FL. USMS to maintain the deft, now detained at FDC located at 33 NE 4th St, Miami, for a period of 90 days from the date of this order (EOD 5/15/95 CCAP) |
| Aug. 16 | 1049 | RAMIREZ: MOTION for stay of deft at FDC Miami, by DEFT. |
| 28 | 1050 | RAMIREZ: ORDER (JWK 8/28/95) denying motion (DE 1049) for stay of deft at FDC Miami (EOD 8/30/95 CCAP) |
| 29 | 1051 | RAMIREZ: MOTION to stay return of deft to designated institution, by GOVT. |
| Sep. 5 | 1052 | RAMIREZ: ORDER (JWK 9/5/95) granting motion (DE 1051) to stay return of deft. Deft shall remain confined at FDC Miami for a period 90 days (EOD 9/7/95 CCAP) |
| Oct. 17 | 1053 | RAMIREZ: CJA 20 ORDER (JWK 9/5/95) authorizing payment to Thomas Buscaglia amt of $2,353.00 voucher 524345 re rule 35 motion (EOD 10/18/95 CCAP) |
| **1996** | | |
| Jan 10 | 1054 | RAMIREZ: SECOND MOTION to stay return of deft to designated institution, by GOVT. |
| 16 | 1055 | RAMIREZ: ORDER (JWK 1/16/96) granting second motion (DE 1054) to stay return of deft to designated institution in Lompoc, CA until 4/1/96 (EOD 1/19/96 CCAP) |
| Feb 14 | 1056 | TABRAUE, M: MOTION to identify forfeit substitute property, by GOVT. |
| 14 | 1057 | TABRAUE, M: MEMORANDUM in supp of motion (DE 1056), by GOVT. |
| 26 | 1058 | TABRAUE, M: FIRST AMENDED FORFEITURE ORDER (JWK 2/26/96) the 6/15/89 final judgment of forfeiture shall reamin in effect until the the $50,000,000.00 forfeiture judgment has been fully satisfied. See order for addl details (EOD 2/8/96 CCAP) |
| Mar 12 | 1059 | TABRAUE, M: PROOF of publication of notice of forfeiture Miami Review 3/6/96, by AUSA. |
| **1997** | | |
| Apr. 8 | 1060 | TABRAUE, M: MOTION to reduce sentence, by GOVT. |
| 8 | 1061 | MUNIO: MOTION for correction of sentence purs to 28:2255, by DEFT. |
| 8 | 1062 | MUNIO: MEMORANDUM in supp of motion (DE 1061), by DEFT. (97-907-CIV-KEHOE/CHS) |
| 11 | 1063 | MUNIO: INITIAL ORDER (CHS 4/11/97) of instructions to pro se litigant (EOD 4/14/97 CCAP) |
| 11 | 1064 | MUNIO: ORDER (CHS 4/11/97) to movant to respond regarding limitations period, on or before 5/16/97 (EOD 4/14/97 CCAP) |
| 11 | 1065 | MUNIO: ORDER TO SHOW CAUSE (CHS 4/11/97) on or before 6/16/97, respondent shall file memo of law to show cause why petn should not be granted (EOD 4/14/97 CCAP) |
| 11 | 1066 | MUNIO: NOTICE & request that motion purs to 2255 be cancelled due to legal error, by DEFT. |
| 14 | 1067 | MUNIO: MOTION to withdraw motion for correction of sentence purs to 28:2255, by DEFT. |

over

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. |
| | | PAGE ___ OF ____ PAGE |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1997** | | |
| Apr. 15 | 1068 | TABRAUE, M: NOTICE (CLK 4/15/97) setting hrg on govt's motion to reduce sentence before Judge Kehoe 4/30/97 at 10 am. |
| 23 | 1069 | TABRAUE, M: WRIT OF HABEAS CORPUS (JWK 4/23/97) deft be produced on 4/30/97 before Judge Kehoe at 10 am re govt's motion to reduce sentence (EOD 4/24/97 CCAP) |
| 23 | 1070 | MUNIO: ORDER (JWK 4/23/97) granting motion (DE 1067) to withdraw motion to vacate purs 28:2255.  Related civil case 97-907-CIV-KEHOE is dismissed (EOD 4/24/97 CCAP) |
| 23 | 1071 | MUNIO: CORRECTED MOTION for correction of sentence purs to 28:2255, by DEFT (97-1199-CIV-KEHOE/CHS) |
| 23 | 1072 | MUNIO: MEMO in supp of motion (DE 1071), by DEFT. |
| 28 | 1073 | TABRAUE, M: SEALED DOCUMENT placed in vault. |
| 30 | 1074 | TABRAUE, M: MINUTES of hrg on govt's motion to reduce sentence before Judge Kehoe on 4/30/97, staff reporter: Jerald Meyers. |
| 30 | 1075 | TABRAUE, M: SEALED DOCUMENT placed in vault. |
| May 06 | 1076 | TABRAUE, M: SEALED DOCUMENT placed in vault. |
| 06 | 1077 | TABRAUE, M: ORDER (JWK 5/6/97) denying motion (DE 1060) to reduce sentence; denying (DE 1073) (EOD 5/8/97 CCAP) |
| *01 | 1078 | MUNIO: ORDER (CHS 4/29/97) to movant to respond regarding limitations period; movant to file memo on or before 5/30/97 (EOD 5/8/97 CCAP) |
| *01 | 1079 | MUNIO: ORDER (CHS 4/29/97) to show cause. On or before 7/3/97, respondent shall file memo to show cause why petn should not be granted (EOD 5/8/97 CCAP) |
| 16 | 1080 | MUNIO: MEMORANDUM in supp of corrected motion for correction of sentence purs 28:2255, by DEFT. |
| *15 | 1081 | TABRAUE, M:  NOTICE OF APPEAL of [1077] Order (EOD 5/23/97) Fee Not Paid Copies to Judge, AUSA, USPO, USMS and Counsel of Record. |
| July 11 | 1082 | MUNIO:  MOTION for default judgment because Govt did not respond to 4/29/97 Order. |
| | 1083 | MUNIO: ANSWER to Petitioner's motion to vacate and correct sentence. |
| Aug  29 | 1084 | TABRAUE, M:  Appeal fee paid  on 8/29/97  Receipt # 680913  $105.00 |
| *JULY 25 | -- | TABRAUE,M:  USCA ack receipt of NOA (USCA # 97-5132) (Copy to Judge) (EOD 11/14/97-CCAP) |
| *AUG  28 | -- | TABRAUE,M:  RECEIPT for filing fee rec'd in amt $105.00, receipt #680913). |
| OCT  27 | 1085 | **TABRAUE:  TRANSCRIPT of hearing on motion to reduce sentence dated 4/30/97.    Pages 1-29.** |
| NOV  12 | -- | TABRAUE,M:  APPEAL INFORMATION SHEET; no transc req as to appeal of 5/15/97. |
| **1998** | | |
| JAN  26 | - - | **TABRAUE, M: CERTIFICATE OF READINESS, transmittal to USCA (97-5132).** |
| 26 | - - | **TABRAUE, M: RECORD ON APPEAL, transmittal to USCA (MIAMI OFFICE) consisting of 5 vols pleadings; 61 vols of transcripts; 1PSI (97-5132).** |
| FEB  19 | -- | TABRAUE:  USCA ack receipt of COR (USCA #97-5132). |